RELATORS' PETITION FOR ATTORNEYS' FEES,
COSTS AND EXPENSES

EXHIBIT B

| ID | Date | Tkpr | TKPR Name | Client | Client Name | Matte | Matter Na | Actio | Action Desc | ToBill Hrs | Tkpr | Tobill Amt | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995041 | 7/25/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 73 | Potential Case Assessment | 1.50 | 1075 | 1,612.50 | Steward Health System - Communications with L. Arrowood re: potential new case; review amended complaint in Zappala employment case |
| 2017226 | 7/27/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 73 | Potential Case Assessment | 0.50 | 1075 | 537.50 | Communications with L. Arrowood re: meeting with potential client(s); communications with JAM re: same |
| 1995358 | 7/30/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 73 | Potential Case Assessment | 0.25 | 1075 | 268.75 | Steward Health System - Communication with JAM re: meeting with potential clients |
| 1996145 | 7/31/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 1.25 | 1075 | 1,343.75 | Steward Health System - Communications with L. Arrowood re: meeting with potential clients; conferences with JAM re: same |
| 2017197 | 8/1/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 73 | Potential Case Assessment | 0.75 | 1075 | 806.25 | Conferences with CMP and JAM re: meeting with potential clients; work through schedule re: same |
| 1978528 | 8/2/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 70 | Communications with Counsel | 1.00 | 1075 | 1,075.00 | Steward Healthcare - Communications with L. Arrowood re: meeting and client discovery for venture capitalist |
| 1979885 | 8/3/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.75 | 1075 | 806.25 | Steward Health - Communications with L. Arrowood re: potential case |
| 2028065 | 8/3/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 54 | Document Discovery | 2.25 | 1075 | 2,418.75 | Review potential document requests re: Cerberus; review file re: same; communications with group and W. McGonigle re: same |
| 2047981 | 8/10/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 1.50 | 1075 | 1,612.50 | Review transcript of hearing re: protective order; communication with co-counsel re: same |
| 2048940 | 8/13/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Communication with co-counsel re: meeting with client Zappala |
| 2049494 | 8/14/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 9.50 | 1075 | 10,212.50 | Meeting with clients, JAM and co-counsel re: potential claims |
| 2049500 | 8/15/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Review Post Acute Medical settlement and kickback allegations; communication with JAM re: same |
| 2049501 | 8/15/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Review additional information provided by client Eric W.; communications with L. Arrowood and JAM re: same |
| 2049502 | 8/15/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 54 | Document Discovery | 0.25 | 1075 | 268.75 | Review draft subpoena for PCP; communications with S. Sousa, JAM and CMP re: same |
| 2049504 | 8/16/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 54 | Document Discovery | 1.75 | 1075 | 1,881.25 | Communications with co-counsel re: subpoena ducas tecum; communications with CMP re: same; review revised subpoena; communications with co-counsel and JAM re: telephone conference with Dr. Lannoa |
| 2049510 | 8/17/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 1.75 | 1075 | 1,881.25 | Telephone conference with Dr. Lanna, JAM and co-counsel; telephone conference with Dr. Lannoa |
| 2049528 | 8/22/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Conference with JAM re: potential claims |
| 2049537 | 8/23/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 3.00 | 1075 | 3,225.00 | Review materials from Dr. Lanna; communications with L. Arrowood and Dr. Lanna re: same; conferences with JAM re: same |
| 2049543 | 8/26/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Communications with L. Arrowood and JAM re: telephone conference with Dr. Lanna |
| 1990634 | 8/27/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 72 | Communications with Potential Clients | 3.00 | 1075 | 3,225.00 | Steward Healthcare - Telephone conference with JAM, co-counsel and potential clients; communications with JAM and co-counsel re: same |
| 1991435 | 8/29/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.50 | 1075 | 537.50 | Steward Health System - Communications with co-counsel re: meeting with all clients in Boston |
| 1991468 | 8/30/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 2.50 | 1075 | 2,687.50 | Steward Health System - Communication with co-counsel and JAM re: meeting with clients in Boston; review court opinion denying motions for protective orders |
| 1992335 | 8/31/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 73 | Potential Case Assessment | 3.25 | 1075 | 3,493.75 | Steward Health - Review file and documents from potential relators |
| 2177832 | 9/7/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 2.00 | 1075 | 2,150.00 | Communications with co-counsel re: facts outline; review outline of facts; begin draft of complaint based upon facts outline; conference with JAM re: same |
| 2017294 | 9/12/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 74 | Retainer Agreement | 1.00 | 1075 | 1,075.00 | Telephone conference with L. Arrowood re: WSJ discussion and strategy for case; conferences with JAM and CMP re: same |
| 2177918 | 9/14/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 74 | Retainer Agreement | 1.50 | 1075 | 1,612.50 | Review file; prepare for upcoming meeting with clients; communications with co-counsel, JAM and CMP re: same |
| 2001116 | 9/17/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 3.75 | 1075 | 4,031.25 | Steward Health System - Prepare for meeting with clients and Arrowood group; review file re: same; conference with JAM and CMP re: same |
| 2017266 | 9/18/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 3.25 | 1075 | 3,493.75 | Steward Health System - half time of Travel to and from Boston for meeting |
| 2001187 | 9/18/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 5.00 | 1075 | 5,375.00 | meeting with clients, JAM and CMP and Arrowood attorneys re: facts for complaint, meeting with L. Arrowood and CMP re: same |
| 2001275 | 9/19/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 74 | Retainer Agreement | 1.75 | 1075 | 1,881.25 | Steward Health Care System - conferences with JAM and CMP re: complaint; review documents |
| 2001652 | 9/20/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 2.00 | 1075 | 2,150.00 | Conferences with JAM and CMP re: complaint; review research re: E. Wojcik information |
| 2000206 | 9/21/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 4.25 | 1075 | 4,568.75 | Research re: ACO Program; conferences with JAM and CMP re: complaint; communications with L. Arrowood re: same |
| 2002277 | 9/21/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 1.00 | 1075 | 1,075.00 | Draft language for complaint |
| 2002290 | 9/24/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.50 | 1075 | 537.50 | Conference with CMP re: corporate org chart; review org chart; conferences with JAM re: same |
| 2002672 | 9/25/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 6.00 | 1075 | 6,450.00 | Conferences with CMP and JAM re: complaint; research and draft section of complaint; review research re: Steward ACO history |
| 2177949 | 9/26/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 2.50 | 1075 | 2,687.50 | Review, draft and revise complaint; communications with JAM and CMP re: same; review Dr. Gabrielle's deposition transcript; review documents sent by L. Arrowood |
| 2177962 | 9/27/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 2.00 | 1075 | 2,150.00 | Review information re: Dr. Azar and M. Korbey, Oberti deposition and Dr. Mandel deposition |
| 2177968 | 9/28/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 5.00 | 1075 | 5,375.00 | Review file and research; draft complaint sections re: Steward's adoption of ACO model and Steward's history; communications with JAM re: same |
| 2177974 | 9/30/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 1.50 | 1075 | 1,612.50 | Communications with CMP and JAM re: revised complaint; review revised draft complaint |
| 2178314 | 10/1/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 0.50 | 1075 | 537.50 | Communications with L. Arrowood, JAM and CMP re: complaint, defendants |
| 2178324 | 10/2/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 1.50 | 1075 | 1,612.50 | Communications with JAM and CMP re: complaint; review draft complaint |
| 2178336 | 10/3/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 1.00 | 1075 | 1,075.00 | Review participating provider agreement and other documents sent by L. Arrowood; telephone conference re: same and complaint |
| 2178657 | 10/4/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 3.50 | 1075 | 3,762.50 | Communications with L. Arrowood re: Dr. Lanna information and issues, complaint sections and comments; draft section of complaint |
| 2178745 | 10/5/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 5.25 | 1075 | 5,643.75 | ACOs |
| 2178750 | 10/6/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 2.50 | 1075 | 2,687.50 | Telephone conference with L. Arrowood and JAM re: finalizing complaint; communications with Eric W. re: allegations; conferences with JAM re: same; review and edit complaint |
| 2178755 | 10/7/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 4.50 | 1075 | 4,837.50 | Review and edit complaint; communications with JAM, L. Arrowood and clients re: same |
| 2179201 | 10/8/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 2.50 | 1075 | 2,687.50 | Review complaint and client edits and comments; communications with JAM, CMP and L. Arrowood re: same |
| 2179808 | 10/9/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 5.50 | 1075 | 5,912.50 | Draft section of disclosure letter; review file and documents from clients and co-counsel; communications with JAM re: same |
| 2179824 | 10/10/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 5.25 | 1075 | 5,643.75 | Review and edit complaint and disclosure letter; communications with JASM, CMP, L. Arrowood and S. Sousa re: same |
| 2179850 | 10/11/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 2.75 | 1075 | 2,956.25 | Communications re: filing of complaint; review stamped copy; communications re: service on government; conferences with JAM re: communication & G. Shapiro; communications with G. Shapiro re: case |
| 2180900 | 10/12/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 6.00 | 1075 | 6,450.00 | Telephone conference with L. Arrowood re: complaint and disclosure letter; emails to and from L. Arrowood re: same; conferences with JAM and CMP re: same and documents; review filing |
| 2180928 | 10/15/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 75 | Communications with Goverment | 2.00 | 1075 | 2,150.00 | Review file and prepare for call with G. Shapiro; telephone conference with G. Shapiro, L. Arrowood and JAM re: new case; review email JAM to G. Shapiro with complaint, etc. |
| 2180944 | 10/16/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.50 | 1075 | 537.50 | Communications with L. Arrowood re: Mass. AG report on Steward; review report |
| 2182536 | 10/19/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 75 | Communications with Goverment | 1.50 | 1075 | 1,612.50 | Communications with DOJ, L. Arrowood re: relator interviews; communications with L. Arrowood and JAM re: E. Wojcik information; telephone conference with L. Arrowood and JAM re: same and Dr. Zappala information and transcripts from his case |
| 2183147 | 10/21/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.50 | 1075 | 537.50 | Communications with L. Arrowood and JAM re: relator interviews |
| 2183271 | 10/22/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 75 | Communications with Goverment | 1.00 | 1075 | 1,075.00 | Communications with DOJ and L. Arrowood re: relator interviews |
| 2183333 | 10/23/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 0.50 | 1075 | 537.50 | Communications with DOJ re: service by email and J. Weber entry of appearance; communications with Dr. Lanna re: new information; review same |
| 2183370 | 10/24/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 2.75 | 1075 | 2,956.25 | Communications with Dr. Lanna re: additional information; review information; communications with JAM and CMP re: same; communications with L. Arrowood re: same |
| 2188277 | 10/26/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.75 | 1075 | 806.25 | Communication with L. Arrowood re: prepping clients for relator interviews |
| 2188326 | 10/29/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.50 | 1075 | 537.50 | Communications with L. Arrowood re: preparing clients for relator interviews |
| 2188383 | 10/30/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 5.00 | 1075 | 5,375.00 | Communications with L. Arrowood, JAM and CMP re: scheduling client prep sessions for relator interviews; communications with L. Arrowood re: Oberti and Mandel deposition transcripts and emails; communications with W. McGonigle re: 30(b)(6) topics for Cerberus; review topics and transcripts |
| 2188468 | 10/31/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 75 | Communications with Goverment | 3.50 | 1075 | 3,762.50 | Communications with AAG at Mass. OAG, L. Arrowood and JAM re: case; email to AAG with disclosure letter and documents and relator interviews; communications with S. Sousa re: Medicare patient deposition transcript; communication with CF re: binder of disclosure documents |
| 2190953 | 11/5/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 54 | Document Discovery | 4.25 | 1075 | 4,568.75 | Conference with CMP re: complaint; review file and transcripts |
| 2191026 | 11/6/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Communications with W. McGonigle and CMP re: Cerberus discovery |
| 2193189 | 11/7/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 54 | Document Discovery | 2.50 | 1075 | 2,687.50 | Review document requests and 30(b)(6) topics drafted by CMP; communications with W. McGonigle re: same; communications with L. Arrowood re: contact with potential witness |
| 2193313 | 11/8/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 75 | Communications with Goverment | 2.50 | 1075 | 2,687.50 | Communications with L. Arrowood re: scheduling relator interviews; communications with DOJ re: rescheduling interviews |
| 2193510 | 11/9/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 2.50 | 1075 | 2,687.50 | Communications with counsel re: dates for relator interviews, dates for prep sessions with clients, order of interviews and extensions of the seal |
| 2193976 | 11/13/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 0.25 | 1075 | 268.75 | Communication with co-counsel re: dates for prepping clients for relator interviews |
| 2026059 | 11/14/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 0.25 | 1075 | 268.75 | Communications with co-counsel, C. Medeiros re: prep sessions for relator interviews |
| 2026495 | 11/15/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 0.25 | 1075 | 268.75 | Conference with JAM re: relator interview prep meetings |
| 2209203 | 11/29/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Communication with L. Arrowood re: Mass. AG attendance at relator interview |
| 2209215 | 11/30/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 51 | Pleadings & Briefs | 1.75 | 1075 | 1,881.25 | Communications with L. Arrowood and CF re: client Eric W. new position and opioids; review article from L. Arrowood re: Steward |
| 2030271 | 12/2/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 68 | Unclassified | 0.50 | 1075 | 537.50 | Prepare for relator interview prep with clients |
| 2209738 | 12/4/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 4.00 | 1075 | 4,300.00 | Communications with U. Arrowood re: WSJ investigation; conferences with JAM and CMP re: same; communication with DOJ re: seal extension; review file to prepare clients for relator interviews; travel to Boston to prepare clients for relator interview (3.5) |
| 2209782 | 12/5/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 7.00 | 1075 | 7,525.00 | Meeting with Dr. Lanna and co-counsel re: preparation for relator interview; communications with JAM and CMP re: same |
| 2209788 | 12/6/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 9.00 | 1075 | 9,675.00 | Meeting with Eric W., Dr. Zappala and co-counsel in preparation for relator interview; communications with JAM and CMP re: same; travel from Boston (3.0) |
| 2209790 | 12/7/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Communications with co-counsel re: Zappala CV |
| 2209795 | 12/9/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 | Qui Tam | 63 | Contact with Client | 0.25 | 1075 | 268.75 | Communication with co-counsel and Dr. Lanna re: meeting for relator interview |

| ID | Date | | | | | | Code | Activity | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2209971 | 12/10/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 6.25 | 1075 | 6,718.75 | Prepare for relator interviews; review file and documents re: same travel to Boston (5.5); review Dr. Lanna's cv; communications with co-counsel re: same |
| 2210104 | 12/11/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 9.00 | 1075 | 9,675.00 | Communications with co-counsel re: relator interviews and Lanna CV; attend relator interviews; meetings with clients and co-counsel re: same; travel from Boston (6.0) |
| 2038760 | 12/12/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 54 | Document Discovery | 1.00 | 1075 | 1,075.00 | Review non-confidential documents from state court retaliation case; communication with L. Arrowood & S. Sousa re: same |
| 2210139 | 12/16/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 0.50 | 1075 | 537.50 | Communications with Dr. Lanna re: additional facts for coordination |
| 2210576 | 12/19/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.75 | 1075 | 806.25 | Communication with S. Sousa re: letter to DOJ concerning new evidence (.75) |
| 2039867 | 12/20/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 2.50 | 1075 | 2,687.50 | Communication with L. Arrowood and JAM re: client Zappala information; communications with CMP, L. Arrowood & S. Soasa re: letter to DOJ concerning additional documents from relator |
| 2210592 | 12/21/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 0.50 | 1075 | 537.50 | Communications with L. Arrowood re: WSJ contact about Dr. Zappala's case; communications with L. Lanna employment issue; communication with DOJ re: request for additional information |
| 2211327 | 12/26/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 0.50 | 1075 | 537.50 | Review final CMS rule re: ACOs; conference with JAM re: same |
| 2211397 | 12/27/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 0.50 | 1075 | 537.50 | Communications with Dr. Lanna re: new facts |
| 2211440 | 12/28/2018 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 1.00 | 1075 | 1,075.00 | Communications with L. Arrowood re: WSJ article concerning hospital referral policies; communications with Dr. Lanna re: new facts |
| 2047309 | 1/4/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 1.00 | 1075 | 1,075.00 | Review L. Lanna emails; review email from DOJ re: entity identified in complaint; review response to DOJ question |
| 2059073 | 1/9/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 2.50 | 1075 | 2,687.50 | Review letter to DOJ with answers to questions; communications with co-counsel re: same |
| 2053714 | 1/27/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 0.25 | 1075 | 268.75 | Communications with O. Lanna and L. Arrowood re: provision of patient names to DOJ |
| 2076271 | 2/13/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 2.50 | 1075 | 2,687.50 | Review and revise letter to DOJ regarding requested information; review emails and documents from Dr. Lanna; communications with S. Sousa re: letter; communication with Dr. Lanna re: her information |
| 2076259 | 2/14/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 2.00 | 1075 | 2,150.00 | Review and revise draft letter to DOJ; communication with co-counsel re: same |
| 2076108 | 2/21/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 2.75 | 1075 | 2,956.25 | Review emails from Dr. Lanna re: patients; telephone conference with L. Arrowood, JAM and S. Sousa re: Zappala information; |
| 2076154 | 2/26/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.75 | 1075 | 806.25 | Communication with Dr. Lanna and L. Arrowood re: patient, potential witness |
| 2076118 | 2/27/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.75 | 1075 | 806.25 | Review witness list; communication with L. Arrowood re: same |
| 2217540 | 3/1/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 0.50 | 1075 | 537.50 | Communications with Dr. Lanna re: R. de la Torre and R. Fernandez |
| 2072489 | 3/5/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 54 | Document Discovery | 1.00 | 1075 | 1,075.00 | Review draft responses to document requests in Zappala litigation; communications with L. Arrowood re: same |
| 2073580 | 3/7/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 1.25 | 1075 | 1,343.75 | Review witness list; communications with S. Sousa and L. Arrowood re: same |
| 2084794 | 3/8/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 2.50 | 1075 | 2,687.50 | Review government request for information and client communications re: same |
| 2237181 | 3/15/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 1.50 | 1075 | 1,612.50 | Telephone conference and emails to and from L. Arrowood re: document list; communications with Dr. Lanna re: leakage issue |
| 2237821 | 3/20/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.75 | 1075 | 806.25 | Communications with S. Sousa and JAM re: document list; review document list |
| 2238528 | 3/26/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 0.50 | 1075 | 537.50 | Communications with L. Arrowood re: document letter and Dr. Lanna communication |
| 2239752 | 3/28/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Communication with L. Arrowood re: letter to DOJ with document list |
| 2091133 | 4/11/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 3.50 | 1075 | 3,762.50 | Review allegations and causes of action for reports to DOJ; review client-specific information; communications with CMP and JAM re: case analysis |
| 2125285 | 7/1/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Emails from L. Arrowood and S. Sousa re: evidence of remuneration offered to patients to stay at Steward |
| 2152669 | 8/28/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 0.50 | 1075 | 537.50 | Communication with co-counsel re: Girard deposition; email draft letter to DOJ; review and revise draft letter to DOJ re: Girard deposition; research re: same |
| 2152920 | 8/29/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 1.25 | 1075 | 1,343.75 | Review and revise letter to DOJ re: Girard deposition; communications with L. Arrowood re: same |
| 2154518 | 9/3/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 0.50 | 1075 | 537.50 | Review emails from S. Sousa re: Zappala deposition and additional witnesses; conference with JAM re: same; |
| 2155412 | 9/4/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 1.00 | 1075 | 1,075.00 | communication with S. Sousa re: same |
| 2157716 | 9/5/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 4.50 | 1075 | 4,837.50 | Review file and complaint for amending complaint |
| 2160389 | 9/9/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 3.75 | 1075 | 4,031.25 | Review file and complaint; begin outlining claims for amended complaint |
| 2161218 | 9/10/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 2.50 | 1075 | 2,687.50 | Review emails from Dr. Lanna re: patient care and deferred compensation program; telephone conference with co-counsel and JAM re: government investigation; review law re: seal provisions |
| 2162011 | 9/11/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 5.00 | 1075 | 5,375.00 | Telephone conferences with L. Arrowood and S. Sousa re: strategy; review letter from Freedom Medical center re: federal investigation questions at Dr. Zappala's deposition; review draft motion for protective order re: same; research re: court descriptions of purpose of the seal in FCA cases; communications with co-counsel re: same |
| 2162347 | 9/12/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 2.75 | 1075 | 2,956.25 | Telephone conferences with L. Arrowood re: conference in retaliation case, criminal charges against Dr. Zappala and evidence from Dr. Lanna; emergency motion for protective order; review draft motion for protective order; review defendants' response to the motion; telephone conference with L. Arrowood re: same; emails re: same; telephone conference with L. Arrowood re: conference and strategy |
| 2163303 | 9/13/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 0.75 | 1075 | 806.25 | Review draft letter to DOJ re: conference in retaliation case, criminal charges against Dr. Zappala and evidence from Dr. Lanna; |
| 2164632 | 9/23/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | conference with JAM re: same; communications with L. Arrowood & S. Sousa re: same |
| 2165008 | 9/24/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 1.00 | 1075 | 1,075.00 | Communications with co-counsel re: article concerning Steward and Cerberus |
| 2165447 | 9/26/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 0.75 | 1075 | 806.25 | Review CEPR article; communications with L. Arrowood re: same |
| 2166959 | 9/30/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.50 | 1075 | 537.50 | Review emails from L. Arrowood and JAM re: Steward policies contrary to practices; telephone conference with L. Arrowood re: 300(d)(6) deposition and upcoming Zappala deposition |
| 2172992 | 10/1/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 1.00 | 1075 | 1,075.00 | Telephone conference with L. Arrowood document confirming EW allegations; conference with JAM re: same |
| 2173021 | 10/7/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Review and revise letter to DOJ re: documents and article; communications with co-counsel re: same |
| 2175243 | 10/10/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 3.75 | 1075 | 4,031.25 | Communications with co-counsel re: Steward's response to motion for protective order and timing for reply brief |
| 2176797 | 10/14/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 2.50 | 1075 | 2,687.50 | Review draft letter to DOJ; email to co-counsel re: same; review defendants' brief re: motion for protective order; telephone conference with L. Arrowood re: due date of reply brief for motion for protective order; review brief in opposition to motion |
| 2176807 | 10/15/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 1.25 | 1075 | 1,343.75 | Research for and outline reply brief |
| 2176840 | 10/16/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 6.50 | 1075 | 6,987.50 | Draft declaratory/ affidavit regarding FCA seal for state case motion; email to co-counsel re: same; draft reply brief in support of motion for protective order; email to co-counsel re: same; sign affidavit before a notary |
| 2176872 | 10/17/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 2.75 | 1075 | 2,956.25 | Draft ex parte letter to judge in state court case; email to co-counsel re: status of government's investigation and strategy in state court case; send letter to judge |
| 2178050 | 10/18/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 1.00 | 1075 | 1,075.00 | Communication with co-counsel re: filings and letter; review file re: same |
| 2180676 | 10/29/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 0.25 | 1075 | 268.75 | Communication with L. Arrowood re: amended complaint, letter to DOJ and state court motions |
| 2192541 | 11/14/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 1.50 | 1075 | 1,612.50 | Telephone conferences with L. Arrowood. S. Sousa and JAM re: status, issues and strategies in Dr. Zappala's case and court conference |
| 2193778 | 11/20/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 0.25 | 1075 | 268.75 | Communications with L. Arrowood re: status conference with DOJ; communication with DOJ re: same |
| 2194958 | 11/22/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 2.50 | 1075 | 2,687.50 | Communications with DOJ, co-counsel and clients re: status conference and request for seal extension |
| 2195500 | 11/25/2019 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 3.00 | 1075 | 3,225.00 | Review complaint; prepare for call with DOJ; telephone conference with DOJ, OAG and all counsel re: status, strategy; communications with S. Sousa and JAM re: letter to DOJ |
| 2210837 | 1/2/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Communications with S. Sousa and JAM re: letter to DOJ |
| 2213411 | 1/3/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 3.50 | 1075 | 3,762.50 | Review comments regarding proposed changes to Stark and AKS regs; communications with L. Arrowood re: new judge in Dr. Zappala's case |
| 2217312 | 1/22/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.50 | 1075 | 537.50 | Review and revise letter to DOJ re: Shetty deposition; communications with S. Sousa re: same |
| 2217849 | 1/13/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 2.25 | 1075 | 2,418.75 | Communication with L. Arrowood re: letter to DOJ concerning Shetty deposition; review transcript; review additional transcripts |
| 2220167 | 1/16/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 2.00 | 1075 | 2,150.00 | Review deposition transcript from state case |
| 2230736 | 1/22/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 54 | Document Discovery | | | | |
| 2253122 | 3/24/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.50 | 1075 | 537.50 | Communications with co-counsel and DOJ re: court order granting motions for protective order and to impound said motion |
| 2253925 | 3/26/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 1.50 | 1075 | 1,612.50 | Review email from DOJ re: meeting with defendants' counsel and partial lifting of the seal; telephone conference with L. Arrowood and S. Sousa re: same; emails with co-counsel and DOJ re: same |
| 2253940 | 3/27/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 4.00 | 1075 | 4,300.00 | Telephone conference with L. Arrowood, S. Sousa and JAM re: strategy and preparation for telephone conference with DOJ; telephone conference with DOJ, Mass. OAG and all counsel re: status of government's investigation and strategy for next steps; |
| 2276014 | 5/4/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 1.00 | 1075 | 1,075.00 | telephone conference with L. Arrowood, S. Sousa and JAM re: same; emails to and from DOJ re: partial lifting of the seal |
| 2293879 | 5/7/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 1.25 | 1075 | 1,343.75 | Communication with L. Arrowood re: research for memo concerning piercing the corporate veil |
| 2293489 | 5/11/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 0.75 | 1075 | 806.25 | Review file re: Cerberus claim |
| 2293476 | 5/12/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Review emails from O. Lanna and S. Sousa re: Dr. Muto and Teledoc |
| 2292651 | 5/13/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 2.25 | 1075 | 2,418.75 | Communication with L. Arrowood re: amending complaint |
| 2292546 | 5/14/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 2.00 | 1075 | 2,150.00 | Communications with L. Arrowood re: communications with Ohio physician and Cerberus liability issues; conference with JAM re: same; telephone conference with L. Arrowood, S. Sousa and JAM re: same and expert for Medicare Advantage claim |
| 2292480 | 5/15/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 0.50 | 1075 | 537.50 | Communications with L. Arrowood re: communications with Ohio physician with potential claims against Steward |
| 2292433 | 5/18/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.50 | 1075 | 537.50 | Communications with L. Arrowood re: O. Lanna information concerning physician |
| 2287274 | 5/19/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 0.50 | 1075 | 537.50 | Communications with E. Foyer re: research concerning Cerberus |
| 2285628 | 5/20/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 1.00 | 1075 | 1,075.00 | Communications with RMS and JAM re: article concerning private equity in health care; review article |
| 2285620 | 5/21/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 52 | Research | 0.50 | 1075 | 537.50 | Review articles re: Cerberus issue; communication with JAM re: same |
| 2287251 | 5/27/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 1.00 | 1075 | 1,075.00 | Telephone conference with L. Arrowood, S. Sousa and JAM re: press inquiries concerning Zappala law suit and private equity in health care; conferences with JAM re: same |
| 2305137 | 6/1/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 6.25 | 1075 | 6,718.75 | Review motion for intern assistance; communication with intern re: fact research; communication with DOJ and co-counsel re: seal extension |
| 2305163 | 6/2/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 3.00 | 1075 | 3,225.00 | Communications with co-counsel re: seal extension; communication with DOJ re: same; review file re: Cerberus liability |
| 2305183 | 6/3/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 7.50 | 1075 | 8,062.50 | Review re: Cerberus liability; communication with L. Arrowood and JAM re: same; L. Arrowood and intern re: same |
| 2305201 | 6/4/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 5.50 | 1075 | 5,912.50 | Review re: Cerberus liability; telephone conference with L. Arrowood and JAM re: same and strategy |
| 2305343 | 6/5/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 51 | Pleadings & Briefs | 2.25 | 1075 | 2,418.75 | Review issues re: Cerberus liability; communications with L. Arrowood and JAM re: news of sale of Steward; communication with G. Harrick re: same |
| 2305246 | 6/7/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 63 | Contact with Client | 0.25 | 1075 | 268.75 | Communications with G. Harrick re: Cerberus narrative progress |
| 2305260 | 6/8/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 75 | Communications with Goverment | 0.50 | 1075 | 537.50 | Communications with DOJ and L. Arrowood re: motion to extend seal; review motion |
| 2305570 | 6/12/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 60 | Contact with Counsel | 0.25 | 1075 | 268.75 | Communication with G. Herrick re: Cerberus project |
| 2307694 | 6/15/2020 | 683 | Azorsky, Gary, L. | 31710 | Steward Health System | 1 Qui Tam | 54 | Document Discovery | 1.00 | 1075 | 1,075.00 | Review information re: Cerberus liability |

| Entry | Date | Code | Attorney | Client/Matter | Matter | Category | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2308307 | 6/16/2020 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 3.00 | 1075 | 3,225.00 | Telephone conference with L. Arrowood, S. Sousa and JAM re: Cerberus; communication with DOJ and JAM re: research memo; |
| 2591093 | 12/8/2020 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | Review email from DOJ re: application for extension of seal expiration date; review application |
| 2591206 | 12/8/2020 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | Emails from and to L. Arrowood re: DOJ's motion for extension |
| 2424042 | 2/3/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Telephone conference with JAM and L. Arrowood re: status of state case, client and FCA case, Cerberus |
| 2590801 | 6/3/2011 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | reference to Steward 2 |
| 2483396 | 6/4/2020 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Telephone conference with L. Arrowood and S. Sousa re: prep for conference with DOJ |
| 2483404 | 6/4/2020 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.75 | 1075 | 806.25 | Web meeting with DOJ, JAM and Arrowood team re: status, strategy for upcoming court conference concerning request for further extension of the seal, status of investigation |
| 2483413 | 6/4/2020 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Telephone conference with L. Arrowood and S. Sousa re: conference with DOJ and strategy for focusing DOJ on some of the claims |
| 2590798 | 6/4/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Telephone conference with DOJ re: issues and new evidence in support of claims |
| 2590799 | 6/4/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | Emails and telephone conference with JAM and co-counsel re: new evidence and conference with DOJ |
| 2590800 | 6/4/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Emails from and to DOJ re: documents and transcripts in support of claim |
| 2590793 | 6/8/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Emails to and from CMF re: court hearing re: DOJ's seal extension request; Communications with relator's team re: court hearing; emails to CMF re: same; telephone conference with L. Arrowood and |
| 2590792 | 6/9/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Sousa re: same |
| 2590769 | 6/11/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Communications with L. Arrowood and JAM re: status and reaching out to DOJ |
| 2590789 | 9/17/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Communications with relator's team and DOJ re: development with client |
| 2590788 | 9/24/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | Telephone conference with DOJ and relator team re: status, strategy |
| 2590787 | 10/15/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Steward case |
| 2590710 | 11/3/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Emails from and to DOJ re: settlement |
| 2590714 | 11/3/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Emails to and from L. Arrowood and S. Sousa re: strategy concerning meeting with DOJ |
| 2590700 | 11/5/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | Telephone conference with DOJ and relator team re: settlement |
| 2590703 | 11/5/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 1.00 | 1075 | 1,075.00 | Review power point from S. Sousa re: patient leakage CLE; email to L. Arrowood and S. Sousa re: same; Meeting with clients at Arrowood office, participate by phone with JAM re: settlement; communications with P. Bickelhaupt re: |
| 2590695 | 11/12/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 63 Communications with Client | 1.25 | 1075 | 1,343.75 | same |
| 2590687 | 11/19/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | communications with L. Arrowood and JAM re: settlement agreement |
| 2582311 | 12/6/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | Review email from L. Arrowood re: settlement issues; conference with JAM re: same |
| 2590685 | 12/9/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Emails from and to DOJ re: draft settlement agreement |
| 2590686 | 12/9/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 1.50 | 1075 | 1,612.50 | Communications with RMS and JAM re: settlement agreement and implications of Steward payment of state's award |
| 2590684 | 12/12/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.50 | 1075 | 537.50 | Review edits to settlement agreement by CMP; email to CMP re: same |
| 2585651 | 12/13/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Conference with JAM re: terms of settlement agreement |
| 2586678 | 12/13/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 2.50 | 1075 | 2,687.50 | Review and revise settlement agreement; review CMP, RMS and E. Foye comments and revisions |
| 2586684 | 12/13/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.75 | 1075 | 806.25 | Telephone conference with L. Arrowood, S. Sousa, E. Foye and JAM re: settlement agreement, discussions and negotiations |
| 2586905 | 12/14/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 2.25 | 1075 | 2,418.75 | concerning reasonable costs, attorneys fees and expenses |
| 2586907 | 12/14/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.50 | 1075 | 537.50 | Review and revise settlement agreement |
| 2587709 | 12/15/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 2.50 | 1075 | 2,687.50 | Email to relator counsel re: proposed revisions to settlement agreement; Emails from and to E. Foye and team re: settlement agreement; review revisions to relators' edits to settlement agreement; |
| 2589379 | 12/17/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 2.00 | 1075 | 2,150.00 | Review language in other agreements; emails to and from L. Arrowood and team re: same |
| 2589380 | 12/17/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 2.00 | 1075 | 2,150.00 | Review draft revisions to settlement agreement; communications with JAM, E. Foye and L. Arrowood re: same |
| 2594807 | 12/21/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | Emails from and to DOJ re: draft settlement agreement and joint stipulation of dismissal |
| 2594820 | 12/21/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | Emails from and to DOJ re: settlement agreement and negotiating directly with Steward re: same |
| 2594821 | 12/21/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Emails from and to L. Arrowood re: statutory fee negotiations |
| 2590783 | 12/28/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 1.50 | 1075 | 1,612.50 | review memo re: client impact |
| 2591553 | 12/30/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 1.00 | 1075 | 1,075.00 | Communication with L. Arrowood re: redactions from time records; conference with JAM re: same; Communications with L. Arrowood re: time record production to Steward counsel and proposed email re: same; email to Steward's counsel re: production of time records; review email from M. Pearlstein re: same; communications with L. Arrowood |
| 2591549 | 12/31/2021 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 1.75 | 1075 | 1,881.25 | re: same; conference with JAM re: same |
| 2593256 | 1/4/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.25 | 1075 | 268.75 | Communications with JAM and L. Arrowood re: settlement documents |
| 2679772 | 4/1/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Review email from J. Weber re: revised settlement agreement; email to J. Weber re: signature on settlement agreement |
| 2679775 | 4/1/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.50 | 1075 | 537.50 | Review revised settlement agreement |
| 2679777 | 4/1/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | Communications with DOJ re: revised settlement agreement; Review emails from Steward counsel and J. Weber re: settlement agreement; Review DOJ and Steward changes to agreement; |
| 2640517 | 4/4/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 1.00 | 1075 | 1,075.00 | review paragraph 14 of the agreement; email to all counsel re: same; review email from J. Weber accepting proposed edit |
| 2640525 | 4/4/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Communications with L. Arrowood re: proposed revision to settlement agreement; Review email from Steward's counsel re: edit to settlement agreement; review revised paragraph 14 of agreement; emails to |
| 2641884 | 4/5/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.25 | 1075 | 268.75 | and from co-counsel re: same |
| 2679782 | 4/6/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Communications with J. Weber re: questions from clients regarding settlement agreement |
| 2679783 | 4/6/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Review email from S. Walters re: further revision to settlement agreement |
| 2679786 | 4/6/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.25 | 1075 | 268.75 | Review Steward's revision to paragraph 14 of the settlement agreement |
| 2679788 | 4/6/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | Email to DOJ re: revision to settlement agreement |
| 2679798 | 4/12/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.75 | 1075 | 806.25 | Communications with J. Weber re: logistics of settlement agreement, dismissal of claims, signatures on settlement |
| 2679800 | 4/12/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Communications with L. Arrowood re: finalization of settlement agreement |
| 2647621 | 4/13/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | Telephone conference with DOJ, JAM and S. Sousa re: timing of settlement, payments, announcement |
| 2647623 | 4/13/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Communications with L. Arrowood, S. Sousa and JAM re: timing and information to finalize settlement |
| 2647625 | 4/13/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.50 | 1075 | 537.50 | Communications with Dr. Lanna re: timing of settlement |
| 2679821 | 4/21/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | Telephone conference with J. Weber re: logistics, joint status report and execution of the seal |
| 2679823 | 4/22/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | Communications with J. Weber re: extension of the seal and joint status report |
| 2679824 | 4/22/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Emails to and from L. Arrowood re: extension of the seal; telephone call from L. Arrowood re: same |
| 2679825 | 4/25/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Communications with L. Arrowood re: re: seal extension and considerations of effect of extension on state case |
| 2679826 | 4/26/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | Communications from J. Weber re: need for seal extension |
| 2679827 | 4/26/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Communication with RDP re: timing of fee petition |
| 2679828 | 4/26/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | Communication with RDP re: need for further seal extension |
| 2679830 | 4/27/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | Communications with J. Weber and L. Arrowood re: concerns about seal extension and affect on state court action |
| 2679834 | 4/27/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.00 | 1075 | 1,075.00 | Review and edit draft emergency motion to vacate order to extend the seal |
| 2679837 | 4/27/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | Communications with DOJ and Mass. OAG re: filing of settlement agreement |
| 2679842 | 4/28/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | Communications with DOJ and all counsel re: unsealing on June 9 and draft motion to effectuate that; Review email from Steward counsel and J. Weber re: unsealing of documents on June 9; communications with co-counsel and DOJ re: |
| 2679843 | 4/28/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.75 | 1075 | 806.25 | Review and propose revisions to draft motion for immediate unsealing on June 9; communications with co-counsel and DOJ re: same |
| 2679844 | 4/28/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Communications with S. Walters and RDP re: fee negotiations |
| 2679853 | 4/29/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 1075 | 537.50 | Review RDP memorandum re: attorneys fees; email to RDP re: same |
| 2679856 | 4/29/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | Review email from DOJ and signed order concerning unsealing on June 9 |
| 2679888 | 5/16/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.50 | 1075 | 1,612.50 | Communications with C. Weinograd and review and revise stipulation of dismissal to include continued jurisdiction over fee issue and timing of fee petition |
| 2679897 | 5/17/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | Communications with C. Weinograd re: stipulation of dismissal, signature block, authority to file and additional edit |
| 2679898 | 5/18/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | Review and edit stipulation of dismissal; reconsider edits |
| 2679900 | 5/18/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Communications with S. Sousa re: edits to stipulation of dismissal |
| 2679906 | 5/19/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | Communications with C. Weinograd re: inconsistency between proposed order, notice and settlement agreement concerning Cerberus; review documents and communicate agreement to proposed fix |
| 2679909 | 5/25/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | Communications with S. Walters re: fees and costs discussions and parameters of providing time records; communications with L. Arrowood re: same |
| 2679910 | 5/26/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Communications with S. Walters re: ATO treatment of time records and identification of attorneys; communications with L. |
| 2679911 | 6/9/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | Arrowood; S. Sousa and E. Foye re: same |
| 2683371 | 6/23/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 1075 | 268.75 | Note unsealing of case on docket; communication with team re: same |
| 2682415 | 6/23/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 1075 | 537.50 | Communications with RDP re: time entries/redactions |
| 2682416 | 6/24/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 1075 | 537.50 | Communications with RDP re: updated time entries |
| 2682392 | 6/27/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.75 | 1075 | 2,956.25 | Review and revise letter re: fee and expense records; communications with L. Arrowood, RDP and S. Walters re: same; Communications with S. Walters and L. Arrowood re: terms of time and expense report transmittal and concerns re: non-mww |
| 2682384 | 6/28/2022 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 3.50 | 1075 | 3,762.50 | lawyers; review letter re: same; communications with RDP re: fee and expense records and Attorneys Eyes Only designation |
| 2780364 | 1/3/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.20 | 1075 | 215.00 | Emails from and to RDP re: mediation, amount of demand and Athena case |
| 2781665 | 1/4/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.00 | 1075 | 2,150.00 | Review and analyze Athena 1st Circuit opinion in context of settlement agreement and FCA provisions |
| 2783977 | 1/5/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.00 | 1075 | 1,075.00 | Review Athena 1st Circuit decision; meeting with RDP re: same and revised position re: fee negotiations |
| 2786597 | 1/11/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.30 | 1075 | 322.50 | Conferences with RDP re: statutory fee strategy and tactics, ACO leakage |
| 2786600 | 1/11/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.10 | 1075 | 107.50 | Emails to and from J. Shapiro re: fees; emails to and from H. Diamond re: same |
| 2788611 | 1/17/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.10 | 1075 | 107.50 | Review draft email re: fee mediation strategy; Review email re: mediation; conference with RDP re: analysis of Athena decision and approach to communication with |
| 2788709 | 1/17/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 1075 | 537.50 | Steward's counsel |
| 2788785 | 1/17/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.20 | 1075 | 215.00 | Review and revise draft email re: mediation, demand |
| 2792140 | 1/24/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.10 | 1075 | 107.50 | Email RDP to and from L. Arrowood re: fees |
| 2792173 | 1/24/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.10 | 1075 | 107.50 | Communication with RDP re: mediation and mediator |
| 2792181 | 1/24/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.40 | 1075 | 430.00 | Telephone conference with S. Walters re: mediator |
| 2802559 | 2/10/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.40 | 1075 | 430.00 | Review email and attachment filing from RDP re: fee issues; conference with RDP re: same |
| 2844245 | 5/2/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.10 | 1075 | 107.50 | Communications with RDP re: mediation schedule |
| 2865146 | 6/14/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.00 | 1075 | 1,075.00 | Review mediation memo |
| 2866548 | 6/16/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 1075 | 537.50 | Review and edit mediation memo re: statutory fees, costs and expenses |
| 2870831 | 6/28/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.00 | 1075 | 1,075.00 | Communications with RDP re: conference with J. Burroughs and prep for mediation |
| 2870870 | 6/29/2023 | 683 | Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.10 | 1075 | 2,257.50 | Conferences with RDP in preparation for mediation; attend fee mediation with Judge Kelley |

| ID | Date | Timekeeper | Matter | Type | Task | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2878552 | 7/13/2023 | 683 Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.20 | 1075 | 215.00 | Conference with RDP re: declaration of impasse and strategy for moving for fees, costs and expenses |
| 2878794 | 7/13/2023 | 683 Azorsky, Gary, L. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.40 | 1075 | 430.00 | Conference with RDP re: letter to S. Waters; communications with L. Arrowood re: affidavit and proposed additional motion regarding mediation |
| 2675146 | 6/9/2022 | 6202 Doehne, George | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.50 | 350 | 525.00 | Checking PACER for unsealing of matter and press attention |
| 2709767 | 8/10/2022 | 6202 Doehne, George | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 350 | 87.50 | Cleaning up co-counsel box at request of R. Poserina |
| 2766481 | 11/30/2022 | 6202 Doehne, George | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 350 | 175.00 | Creating a chart of attorneys and hourly rates at request of R. Poserina |
| 2004353 | 10/9/2018 | 6070 Fiore, Cris | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 325 | 162.50 | corrections to draft of Complaint |
| 2010313 | 10/9/2018 | 6070 Fiore, Cris | 31710 Steward Health System | 1 Qui Tam | 52 Research | 2.25 | 325 | 731.25 | Preparing packages for service of Complaint |
| 2017978 | 10/31/2018 | 6070 Fiore, Cris | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 325 | 162.50 | research via FedEx website to confirm delivery of disclosure package to acting US Attorney for the District of Massachusetts; e-mails to and from group re binders of same |
| 2256761 | 4/3/2020 | 6070 Fiore, Cris | 31710 Steward Health System | 1 Qui Tam | 52 Research | 2.00 | 325 | 650.00 | researching litigation involving Community Health Systems and Steward Health Care Systems, per J. Markey; locating complaint and news story and forwarding same to J. Markey |
| 2293485 | 6/3/2020 | 6148 Harrick, Gwyneth | 31710 Steward Health System | 1 Qui Tam | 52 Research | 3.00 | 310 | 930.00 | Read article for research and complaint |
| 2293493 | 6/4/2020 | 6148 Harrick, Gwyneth | 31710 Steward Health System | 1 Qui Tam | 52 Research | 4.00 | 310 | 1,240.00 | Began reading articles and engaged in email correspondence with Gary |
| 2293492 | 6/5/2020 | 6148 Harrick, Gwyneth | 31710 Steward Health System | 1 Qui Tam | 68 Unclassified | 8.00 | 310 | 2,480.00 | Read articles and took notes |
| 2293496 | 6/6/2020 | 6148 Harrick, Gwyneth | 31710 Steward Health System | 1 Qui Tam | 52 Research | 4.00 | 310 | 1,240.00 | Began the writing process for the narrative |
| 2298219 | 6/10/2020 | 6148 Harrick, Gwyneth | 31710 Steward Health System | 1 Qui Tam | 52 Research | 2.00 | 310 | 620.00 | Worked on assigned narrative |
| 2298217 | 6/11/2020 | 6148 Harrick, Gwyneth | 31710 Steward Health System | 1 Qui Tam | 52 Research | 8.00 | 310 | 2,480.00 | Worked on assigned narrative |
| 2298218 | 6/12/2020 | 6148 Harrick, Gwyneth | 31710 Steward Health System | 1 Qui Tam | 52 Research | 6.00 | 310 | 1,860.00 | Worked on assigned narrative |
| 1982015 | 7/25/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 73 Potential Case Assessment | 1.00 | 1075 | 1,075.00 | Stewart Health Care with Lisa Arrowood |
| 1982111 | 7/26/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 73 Potential Case Assessment | 0.50 | 1075 | 537.50 | Research Steward Healthcare matter |
| 1999083 | 8/10/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.25 | 1075 | 1,343.75 | review info on web re Steward |
| 1999100 | 8/14/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 72 Communications with Potential Clients | 6.00 | 1075 | 6,450.00 | in Boston w/ GLA to meet w/ clients re new qui tam case re: failure to provide necessary services, false statements, kickbacks |
| 1999116 | 8/17/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 72 Communications with Potential Clients | 1.75 | 1075 | 1,881.25 | Dr. Lanna (relator) phone interview |
| 1999166 | 8/27/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 3.50 | 1075 | 3,762.50 | ACO law and FCA liability |
| 2019101 | 9/10/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | speak w/ GLA and w/ L.A. re drafting complaint |
| 2019556 | 9/11/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | speak w/ GLA and CMP re. Complaint |
| 2019563 | 9/11/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 5.00 | 1075 | 5,375.00 | begin to draft complaint |
| 2019863 | 9/12/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.00 | 1075 | 4,300.00 | work on drafting the complaint; discuss w/ CMP |
| 2020069 | 9/13/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.50 | 1075 | 1,612.50 | outline complaint |
| 2020122 | 9/14/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 5.25 | 1075 | 5,643.75 | draft complaint |
| 2020224 | 9/17/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 2.50 | 1075 | 2,687.50 | prep for meeting w/ relators in Boston |
| 2020252 | 9/18/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 5.75 | 1075 | 6,181.25 | research - ACO's; draft complaint; review docs. from each client |
| 2020254 | 9/18/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 2.00 | 1075 | 2,150.00 | participate in meeting w/ clients by phone |
| 2020321 | 9/19/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.75 | 1075 | 5,106.25 | draft complaint |
| 2023981 | 9/20/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 6.50 | 1075 | 6,987.50 | outline; discuss w/ CMP; re search ACO regulations; Mass Health ACO draft complaint - kickbacks to specialists, other incentives for referrals, undermining doctor-patient relationship; questions for clients. |
| 2023986 | 9/21/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 7.50 | 1075 | 8,062.50 | |
| 2023988 | 9/21/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.50 | 1075 | 537.50 | ask clients questions in connection w/ complaint |
| 2024022 | 9/24/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.75 | 1075 | 5,106.25 | draft complaint |
| 2024024 | 9/24/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.00 | 1075 | 2,150.00 | research patent leakage w/ ACO's |
| 2031586 | 9/25/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 8.25 | 1075 | 8,868.75 | draft and edit the complaint; discuss with CMP |
| 2031588 | 9/26/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | e-mail to L.A. re. status of complaint |
| 2031589 | 9/26/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 8.00 | 1075 | 8,600.00 | draft Stark Act insert for complaint; edit complaint; discuss w/ CMP |
| 2031592 | 9/27/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.00 | 1075 | 4,300.00 | edit the complaint; speak w/ CMP re same |
| 2031690 | 9/28/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 5.75 | 1075 | 6,181.25 | draft complaint and edit and discuss w/ CMP |
| 2031692 | 9/28/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | re: Halifax Hospital S.J. opinion on Stark Act |
| 2032010 | 10/1/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.00 | 1075 | 4,300.00 | review/edit the draft complaint |
| 2032016 | 10/1/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | read DOJ statement of interest in Novartis case |
| 2032043 | 10/2/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 1075 | 1,075.00 | ACO 2018 quality measures Medicare shared Savings Program |
| 2032045 | 10/2/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 5.00 | 1075 | 5,375.00 | draft/edit Steward complaint |
| 2032047 | 10/3/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.50 | 1075 | 1,612.50 | research Steward and Medicaid plans in Arizona and Utah |
| 2032133 | 10/4/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 3.75 | 1075 | 4,031.25 | edit complaint |
| 2032139 | 10/4/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 1.50 | 1075 | 1,612.50 | review L.A. comments on draft complaint and comm. w/ her, CMP, GLA re. edits |
| 2033357 | 10/5/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.50 | 1075 | 2,687.50 | revise complaint |
| 2033365 | 10/5/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.50 | 1075 | 2,687.50 | make edits from L.A. (co-counsel) |
| 2033301 | 10/8/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | review Zappala's edits to complaint |
| 2033306 | 10/8/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | review Wojcik's edits to complaint |
| 2033308 | 10/8/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.00 | 1075 | 2,150.00 | make Dr. Lanna's changes to complaint |
| 2033328 | 10/8/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.25 | 1075 | 1,343.75 | edits to complaint including the counts |
| 2033400 | 10/9/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 2.75 | 1075 | 2,956.25 | read ACO regulations and CMS commentary |
| 2033404 | 10/9/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.25 | 1075 | 2,418.75 | prepare Steward complaint for filing - final touches inc. Mass. Statute that says you get to pick your doctor |
| 2033413 | 10/9/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.50 | 1075 | 1,612.50 | research and discuss the Stark Act violations; review Steward's waiver disclosures re. same |
| 2033417 | 10/9/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | draft introductory paragraphs to complaint |
| 2033437 | 10/10/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 3.00 | 1075 | 3,225.00 | work on finalizing the complaint (emails exchanged with LA); revise some paragraphs |
| 2033444 | 10/10/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 1.25 | 1075 | 1,343.75 | review and revise the disclosure letter |
| 2033449 | 10/10/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 2.50 | 1075 | 2,687.50 | pick documents for disclosure package |
| 2033481 | 10/11/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | communication w/ LA re. strategy going forward |
| 2033509 | 10/11/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 1075 | 268.75 | communications informing G. Shapiro about the case |
| 2033542 | 10/11/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 1075 | 1,075.00 | read article re. Cerberus - "Everyone Wondered how a Private Equity Firm Would Make Money in an LBO" |
| 2033741 | 10/15/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | comm. w/ G. Shapiro, GLA, LA re. new case |
| 2034703 | 10/16/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 2.00 | 1075 | 2,150.00 | read Mass. Reports on Steward Health Care System |
| 2034810 | 10/16/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 1.50 | 1075 | 1,612.50 | review the redacted deposition transcripts from the retaliation case |
| 2050204 | 10/31/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | article - pays for ACO's to not care for the sick patients |
| 2063559 | 11/2/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.75 | 1075 | 806.25 | review documents supplied by Dr. Lanna |
| 2024130 | 11/6/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | review Zappala doc. requests |
| 2024116 | 11/7/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | review doc. requests |
| 2024128 | 11/8/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | address reimbursement incentive issue |
| 2050176 | 11/9/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | address scheduling issues for the 3 relators' interviews |
| 2050177 | 11/9/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | emails commun. w/ co-counsel on prepping witnesses for government interviews |
| 2050179 | 11/9/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 1075 | 268.75 | address seal extension question |
| 2050181 | 11/9/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | review draft document requests for government |
| 2049657 | 12/4/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 1075 | 268.75 | commun. w/ J. Weber re. extinction of seal |
| 2049229 | 12/5/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 3.25 | 1075 | 3,493.75 | prep. Lanna for government interview (via the telephone) |
| 2049015 | 12/6/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 4.25 | 1075 | 4,568.75 | prep. whistle blower for government interview via telephone |
| 2048338 | 12/6/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.50 | 1075 | 537.50 | review Zappala's state production of documents |
| 2048117 | 12/17/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | review materials sent by Dr. Lanna |
| 2046338 | 12/20/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | call w/ LA and GA re. Zappala |
| 2046341 | 12/20/2018 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 1.00 | 1075 | 1,075.00 | review various docs., emails transmitted by Dr. Lanna |
| 2119959 | 1/29/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | to L. Arrowood re: patient names |
| 2074989 | 2/12/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.50 | 1075 | 537.50 | review letter re. supplemental information about Zappala |
| 2075175 | 2/21/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | call w/ LA and SS and GA re. Zappala |
| 2075420 | 2/21/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | review correspondence emailed by Dr. Lanna |
| 2076023 | 2/27/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 1075 | 268.75 | review witness spreadsheet for Sarah Sousa |
| 2076047 | 2/28/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | email re. retention rates and getting a relator for surgery |
| 2092617 | 3/1/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | read article in the Boston Globe re: Ralph de la Torre |
| 2092618 | 3/1/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.50 | 1075 | 537.50 | review emails and email from relator Lanna |
| 2092963 | 3/7/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | review spreadsheet of document for the government |
| 2078026 | 3/11/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.25 | 1075 | 268.75 | review docs supplied by Dr. Lanna |
| 2078067 | 3/14/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 1075 | 268.75 | new information from Wojcik to remember |
| 2078312 | 3/15/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | call w/ GLA, LA, SS re. privilege log and correct format for government |
| 2079398 | 3/25/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | review doc. list prepared by Sarah Sousa for government |
| 2092195 | 3/27/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.50 | 1075 | 1,612.50 | re. state case Obert transcript for portions pertaining to FCA claims |
| 2107628 | 4/29/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.50 | 1075 | 537.50 | private equity firms - New Target for Gov't. |
| 2107646 | 4/29/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | GLA and LA re: zoe relator |
| 2107649 | 4/30/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | speak w/ LA, GLA, SS re: one of relators |
| 2120354 | 5/1/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | review GLA's email to client |
| 2120399 | 5/2/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | email L.A. re: discovery issue |
| 2122566 | 5/7/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 1.00 | 1075 | 1,075.00 | call with client Lanna, Arrowood, Sousa and Azorsky |
| 2106820 | 5/15/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | discuss partial lifting of seal face to face and via e-mail w/ co-counsel |
| 2129119 | 5/16/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 1075 | 268.75 | commun. w/ Sarah Sousa re: motion for partial lift |
| 2129137 | 5/17/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | review Shore Health motion to partially lift seal for relevance |
| 2129131 | 5/17/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | to S. Sousa re: Steward efforts to get patients to pay difference between what Medicare pays and their bill |
| 2145669 | 5/20/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | why do so many ACO's leave the Medicare Shared Savings Program |
| 2121817 | 5/29/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 1075 | 268.75 | prepare partial lift motion |
| 2121798 | 5/31/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | address seal issue w/ government |
| 2145658 | 6/3/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | review motion to lift seal partially |
| 2145659 | 6/4/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 1075 | 268.75 | review order granting 6 month seal extension |
| 2145650 | 6/4/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | discuss partial lifting of seal with GLA and CMP - best strategy |
| 2145626 | 6/21/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | with Sarah Sousa, CMP re: filing motion for lift of seal |
| 2145866 | 6/25/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 1075 | 268.75 | review the L. Arrowood email to government |

| ID | Date | Atty | Client | Type | Category | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2145869 | 6/21/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | article re: emergence of private equity re: Medicare from JAMA |
| 2145899 | 6/26/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.75 | 1075 | 806.25 | call w/ L. Arrowood re: restrictions on activities of ACO's |
| 2170224 | 7/1/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | review portion of Mandel transcript |
| 2173035 | 7/19/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.75 | 1075 | 806.25 | w. SS, GLA, LA re: seal issues |
| 2173096 | 7/22/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | call w/ LA, SS re: case seal |
| 2173128 | 7/22/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 1075 | 268.75 | commun. via email w/ Gregg Shapiro re: seal issues and state court matter. |
| 2175361 | 7/26/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | call w/ AUSA and L. Arrowood re: Steward |
| 2175369 | 7/26/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | call w/ L. Arrowood and Sarah Sousa re: call w/ AUSA office re. seal issue |
| 2185452 | 9/3/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 1075 | 268.75 | review draft letter from Sarah Sousa |
| 2189489 | 9/5/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 1075 | 268.75 | list ideas for amended complaint |
| 2190047 | 9/13/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | review letter to AUSA's and asst. AG and email SS regarding same |
| 2190156 | 9/25/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 63 Contact with Client | 0.75 | 1075 | 806.25 | review non-privilged fed documents |
| 2184730 | 10/7/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | review defendants motion regarding Zuppala's deposition questons |
| 2239186 | 11/14/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | discuss w/ Lisa re: discovery in parallel case |
| 2203039 | 11/25/2019 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | call w/ government re: status |
| 2235610 | 1/2/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | review draft letter to DOJ |
| 2300335 | 3/24/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 1075 | 268.75 | review results in companion, Zappala case |
| 2300349 | 3/26/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.25 | 1075 | 268.75 | consider partial lifting of seal |
| 2301661 | 4/2/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | draft email to US Atty's office re: Easton Hospitals in PA |
| 2301662 | 4/2/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | legal research veil-piercing in realm of private equity: CHS battles Steward |
| 2301663 | 4/2/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 2.75 | 1075 | 2,956.25 | factual research Cerberus loots Steward |
| 2301669 | 4/3/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 1075 | 268.75 | Jessica Weber re: Cerberus memo |
| 2301970 | 4/7/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | How private equity makes us sicker |
| 2302367 | 4/10/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | How Private Equity Firms Squeeze Hospital Patients for Profits |
| 2302487 | 4/17/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | exchange emails w/ LA, SS, GA re: amendments to complaint |
| 2302867 | 4/27/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | Easton Hospital / Steward article in WSJ |
| 2294747 | 4/28/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | commun. w/ Arrowood/Sousa re: WSJ article on Cerberus |
| 2301364 | 5/5/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.00 | 1075 | 1,075.00 | Harvard article - secondary liability for private equity funds |
| 2301397 | 5/5/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | FCA liability as to private equity firms |
| 2294794 | 5/7/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 1075 | 1,075.00 | paper: "Does Private Equity Investment in Healthcare Benefit Patients?" |
| 2294796 | 5/8/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | NY Times article - Push for Profits Left nursing homes struggling to provide care |
| 2295054 | 5/14/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.25 | 1075 | 268.75 | consider issue of new out-of-state doctor-witnesses |
| 2295651 | 5/18/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.25 | 1075 | 1,343.75 | CEPR article by Eileen Appelbaum |
| 2295691 | 5/21/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | emails regarding private equity and hospital systems |
| 2295719 | 5/26/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | re: Bloomberg reporter |
| 2295732 | 5/27/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.75 | 1075 | 806.25 | call w/ LA, SS, GA re: private equity and Steward |
| 2295749 | 5/29/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.75 | 1075 | 806.25 | call w/ co-counsel re: private equity issue |
| 2301514 | 6/3/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 1075 | 268.75 | Steward docs. buy out Cerberus |
| 2301520 | 6/4/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 1.00 | 1075 | 1,075.00 | w/ co-counsel re: Bloomberg and private equity issue |
| 2301521 | 6/4/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | Private Equity Lands Backdoor Equity Bailout Steward Pitch book website |
| 2301524 | 6/4/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | contact expert from Cornell ILR school |
| 2301525 | 6/5/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.50 | 1075 | 537.50 | articles on sale of Steward by Cerberus |
| 2335746 | 6/16/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | communicate w/ the government about allegations against Cerberus |
| 2335749 | 6/16/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.75 | 1075 | 806.25 | Strategize with LA and GLA re: the way to pull in Cerberus |
| 2355752 | 6/16/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 1.50 | 1075 | 1,612.50 | identify expert - Rosemary Batts - and reach out to her |
| 2355759 | 6/16/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.50 | 1075 | 1,612.50 | for Cerberus allegations: read "Where Wall Street Comes to Main Street - the code of Private Equity." |
| 2355761 | 6/16/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 4.00 | 1075 | 4,300.00 | read Batt email and the materials she supplied to us via email |
| 2355977 | 6/18/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.50 | 1075 | 537.50 | work on NDA for work with expert |
| 2355989 | 6/18/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.50 | 1075 | 1,612.50 | read work paper by Batt #118 regarding direct liability of defendant Cerberus |
| 2357664 | 6/22/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 1.00 | 1075 | 1,075.00 | with expert Rosemary Barr and Cerberus |
| 2357513 | 6/23/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.50 | 1075 | 537.50 | commun. to L.A. that we can retain R.B. and give him background |
| 2357208 | 6/23/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 1.50 | 1075 | 1,612.50 | read paper prepared by student of Rosemary Batt on private equity and health care |
| 2357706 | 6/24/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 1075 | 268.75 | commun. w/ L.A. re: private equity articles Batt |
| 2357884 | 6/26/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | read Steward Scott Brass case for Cerberus |
| 2357888 | 6/28/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | | 1.00 | 1075 | 1,075.00 | read commonwealth of Mass. Qutsrim Report on Steward Health Care System; "Private equity how controls many hospitals, ER's and nursing homes." |
| 2357889 | 6/29/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.00 | 1075 | 1,075.00 | draft memo re: Cerberus liability |
| 2359550 | 7/6/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | article from our consultant re: closing Quincy MA ER room |
| 2359559 | 7/6/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.50 | 1075 | 537.50 | respond to two questions from Rosemary Batt |
| 2359568 | 7/6/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | info. on what St. Likes paid for Eastern Hospital |
| 2410434 | 8/5/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | commun w/ L. Arrowood and GLA |
| 2410597 | 8/11/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | send article from Beckers Hospital Review |
| 2411062 | 8/20/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.75 | 1075 | 806.25 | w/ co-counsel re: strategy going forward |
| 2411071 | 8/20/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | review docs. previously subject to confidentiality stipulation |
| 2350150 | 9/4/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.25 | 1075 | 2,418.75 | begin research on Cerberus liability |
| 2349358 | 9/7/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.75 | 1075 | 1,881.25 | read Gwyneth Harrick memo and Senior thesis from Rosemary Batt for Cerberus |
| 2349360 | 9/8/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 7.00 | 1075 | 7,525.00 | draft memo on Cerberus and Direct Liability |
| 2349362 | 9/8/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.75 | 1075 | 1,881.25 | read relevant portions of "When Wall Street Manages Main Street - Private Equity At Work." |
| 2349362 | 9/8/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.25 | 1075 | 1,343.75 | read work paper 118 by Batt and Appelbaum |
| 2349370 | 9/9/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 3.75 | 1075 | 4,031.25 | legal research - activities of private equity firms and portfolio companies - direct liability |
| 2349371 | 9/9/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 4.00 | 1075 | 4,300.00 | draft memo on Cerberus |
| 2349377 | 9/10/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 7.50 | 1075 | 8,062.50 | legal research - P.E. firms, piercing corporate veil - for Cerberus |
| 2350250 | 9/11/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 6.00 | 1075 | 6,450.00 | draft the Cerberus memo plus legal research on piercing the corporate veil |
| 2349106 | 9/14/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 7.00 | 1075 | 7,525.00 | draft/edit memo re: direct liability of Cerberus |
| 2349107 | 9/14/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 3.00 | 1075 | 3,225.00 | research Cerberus memo |
| 2349116 | 9/15/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 6.25 | 1075 | 6,718.75 | draft/revise Cerberus memo on direct liability |
| 2349129 | 9/16/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 6.50 | 1075 | 6,987.50 | draft/revise memo on Cerberus direct liability |
| 2349132 | 9/17/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 6.00 | 1075 | 6,450.00 | draft and edit direct liability memorandum |
| 2349160 | 9/18/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.50 | 1075 | 4,837.50 | review Arrowood edits; edit Cerberus memo and discuss w/ GLA |
| 2349189 | 9/21/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 1075 | 268.75 | draft email to Weber and Weinograd re: Cerberus |
| 2349191 | 9/21/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 3.50 | 1075 | 3,762.50 | review/proof Cerberus direct liability memorandum |
| 2349206 | 9/22/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 54 Document Discovery | 0.25 | 1075 | 268.75 | review proposed Cererus discovering requests |
| 2351962 | 9/25/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | outline for amended complaint |
| 2351967 | 9/28/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | review email from S. Sousa re: government investigation |
| 2351973 | 9/28/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | review financial relationship between Cerberus and REIT |
| 2351977 | 9/29/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 1075 | 537.50 | prepare materials for GP to draft doc. requests for Cerberus |
| 2351980 | 9/29/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.50 | 1075 | 537.50 | draft explanatory email to professor Batt |
| 2351985 | 9/29/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | w/ consultant re: article about similar fraud |
| 2414366 | 10/22/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.25 | 1075 | 1,343.75 | review/edit 300(d)(b) notice |
| 2414527 | 10/28/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 1.00 | 1075 | 1,075.00 | status call w/ Lisa Arrowood and GLA |
| 2414535 | 10/28/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.25 | 1075 | 268.75 | connect expert to Lisa Arrowood |
| 2414629 | 11/2/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | Cerberus makes a killing again - penews.com |
| 2414729 | 11/6/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 1075 | 1,075.00 | edit CID requests |
| 2414752 | 11/9/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 6.00 | 1075 | 6,450.00 | draft document requests and send to the government and have co-counsel review |
| 2414763 | 11/10/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | impact of PE acquisition of hospitals |
| 2422519 | 11/16/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | read Steward code of conduct |
| 2422540 | 11/17/2020 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | read code of conduct |
| 2423300 | 1/15/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | review FCA case in which PE firm is contributing to the settlement |
| 2423300 | 2/4/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.25 | 1075 | 268.75 | email re: Tim Layton - proposed expert |
| 2444682 | 3/15/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.25 | 1075 | 268.75 | review new hot documents re:leakage |
| 2444815 | 3/24/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.25 | 1075 | 268.75 | review new hot documents re: leakage |
| 2472525 | 4/19/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | private equity's healthcare role draws spotlight |
| 2480867 | 5/11/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | look for news articles (recent) re: Steward or Cerberus |
| 2510711 | 6/1/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | review Kenney affidavit from L. Arrowood |
| 2510712 | 6/2/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | read emails from AUSA and L. Arrowood re: upcoming meeting with the judge |
| 2510738 | 6/4/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | call w/ Jessica Weber, AUSA re: upcoming call w/ Judge Burroughs GLA and Sousa and Arrowood also |
| 2510739 | 6/4/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 1075 | 537.50 | strategy call w/ GLA, L. Arrowood , S. Sousa re: how to approach the 6/9/21 meeting |
| 2510748 | 6/8/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 1075 | 268.75 | Cerberus quadruples money after unusual exit from hospital giant |
| 2507249 | 7/8/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 3.50 | 1075 | 3,762.50 | review/edit Sousa memo to government |
| 2507439 | 7/15/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | review materials sent to fed. and state government and email S Sousa re: same |
| 2508023 | 7/19/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | commun. w/ L. Arrowood re: theory of case |
| 2508024 | 7/19/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 1075 | 537.50 | read American Antitrust Institute article |
| 2610334 | 9/7/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | schedule meeting with whole team to discuss intervention |
| 2610360 | 9/8/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.00 | 1075 | 1,075.00 | legal research update on trends with private equity and healthcare and the false claims act |
| 2613807 | 9/16/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.50 | 1075 | 537.50 | new factual information |
| 2613407 | 9/24/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.75 | 1075 | 806.25 | call w/US Attny office, GA, LA, SS |
| 2610408 | 9/24/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | discuss results of call |
| 2610409 | 9/24/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.75 | 1075 | 806.25 | legal research- on call payments to physicians as kickbacks |
| 2610427 | 9/28/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.50 | 1075 | 537.50 | review draft letter to clients from Sarah Sousa |
| 2611391 | 9/29/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.25 | 1075 | 1,343.75 | review article on private equity and the false claims act |
| 2622770 | 11/5/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | discussion of patient leakage issue w/co-counsel |
| 2621971 | 11/30/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 1075 | 268.75 | schedule meeting w/GLA, LA and SS |
| 2624823 | 12/13/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 1.00 | 1075 | 1,075.00 | review the settlement draft agreement and discuss w/GLA |
| 2624833 | 12/13/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.25 | 1075 | 268.75 | draft email to LA, SS, GA:. discussion topics for settlement agreement |
| 2624832 | 12/13/2021 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.50 | 1075 | 537.50 | call w/ GLA, SS, EN, GLA; edits to settlement agreement |
| 2606451 | 1/18/2022 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.25 | 1075 | 268.75 | email discussion re impact of Exhibits to settlement agreement |
| 2606526 | 1/18/2022 | 684 Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.25 | 1075 | 268.75 | email to S. Sousa |

| ID | Date | Matter | Timekeeper | Client | Type | Task | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2607045 | 1/20/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 1075 | 537.50 | prepare for call w/government to discuss settlement agreement |
| 2607058 | 1/20/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.75 | 1075 | 806.25 | call w/govt, GA, LA, SS |
| 2607069 | 1/20/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.50 | 1075 | 537.50 | w/GA.SS. LA |
| 2607077 | 1/20/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.50 | 1075 | 537.50 | w/GA, SS, LA |
| 2624443 | 1/26/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 1.00 | 1075 | 1,075.00 | prepare for call w/govt; participate w/GLA, LA, SS, JW, CW; discuss strategy in light of call |
| 2624274 | 2/2/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | review/edit draft email to Jessica Weber |
| 2622239 | 2/8/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.25 | 1075 | 268.75 | review of draft correspondence to Jessica |
| 2622731 | 2/24/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 1075 | 268.75 | review GA email to Pearlstein |
| 2720644 | 4/7/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 1075 | 268.75 | Brockton settlement press release - review and discuss with GA |
| 2720676 | 4/13/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 1075 | 268.75 | call with government re: settlement agreement + remaining issues |
| 2716712 | 4/26/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 1075 | 268.75 | address fee cert. issue |
| 2716728 | 4/26/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 1075 | 268.75 | address atty fee issue |
| 2716752 | 4/27/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.75 | 1075 | 806.25 | legal research; review + revise draft of emergency motion re: reasons for extension of seal in FCA cases |
| 2716778 | 4/29/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 1075 | 268.75 | communicate with GP and GA re: fee negotiations |
| 2705590 | 5/4/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 1075 | 268.75 | Communication w/ G.P. re: time reporting fn statutory fees |
| 2705629 | 5/12/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 1075 | 537.50 | Review time entries for accuracy + clarity |
| 2705631 | 5/12/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 1075 | 537.50 | Review time entries for accuracy + clarity |
| 2705634 | 5/13/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.75 | 1075 | 1,881.25 | Review time entries and make them more precise + fix typos |
| 2706856 | 6/27/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 1075 | 537.50 | review draft fee letter |
| 2709861 | 8/10/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 1075 | 268.75 | communicate with RP and GA re: preparation of atty resume |
| 2720922 | 8/30/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 1075 | 268.75 | read letter re: reasonableness of attorney's fees |
| 2848629 | 9/30/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 1075 | 537.50 | Review draft correspondence GP drafted re: fees |
| 2848767 | 12/2/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 1075 | 537.50 | Address timekeeping for fee purposes |
| 2791062 | 12/22/2022 | 684 | Markey, Jeanne, A. | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.40 | 1075 | 1,505.00 | Read Athena decision; draft email response |
| 2350542 | 9/29/2020 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 3.00 | 950 | 2,850.00 | review complaint, memo and discovery matters in state court case in order to prep CID for submission to DOJ/ AUSA for documents from co defendant Cerberus |
| 2350544 | 9/29/2020 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 950 | 475.00 | review documents to prepare CID for AUSA in Massachusetts |
| 2523790 | 8/16/2021 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 2.50 | 950 | 2,375.00 | legal research on private equity cases |
| 2588342 | 12/13/2021 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 5.75 | 950 | 5,462.50 | Research and prep for issues related to attorneys fees and costs, review case and issues outstanding related to the case. |
| 2600714 | 1/4/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 3.00 | 950 | 2,850.00 | Research for Jeanne on settlement issues related to case citations. |
| 2600715 | 1/5/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 950 | 950.00 | Continue legal research for Jeanne related to settlement docs, organize docs and send to Jeanne |
| 2625827 | 3/1/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 950 | 950.00 | Legal research on attorney fees petitions, both under the FCA and other fee shifting statutes, in D MA and 1st Circuit. |
| 2628607 | 3/3/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 950 | 950.00 | Call with Gary to discuss attorneys fees and costs issues; legal research on atty fees and costs petitions, First circuit and D of MA |
| 2628612 | 3/4/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 950 | 475.00 | legal research, caselaw on attorney fees and costs petitions, First circuit and D of MA |
| 2630497 | 3/9/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 950 | 237.50 | update legal research; update westlaw alerts for legal research. |
| 2653350 | 4/26/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 59 Settlement Administration | 5.50 | 950 | 5,225.00 | review complaint looking for overlapping claims (1.0); review of settlement agreement (0.75); legal research on fees in FCA cases and in D MASS cases |
| 2653354 | 4/27/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 4.00 | 950 | 3,800.00 | work on fee petition; legal research on caselaw and applicable fee rates in D MA (3.0); begin outline of motion arguments; discuss same with Gary (0.25) |
| 2653814 | 4/29/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 6.50 | 950 | 6,175.00 | memo to Gary, Jeanne and Lisa A re: Athena case and related cases in D MA about reasonable and appropriate time (4.25); timesheet reviews in light of D MA caselaw, determining reasonableness of entries; memo re: same to Gary and Jeanne. |
| 2659721 | 5/2/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.75 | 950 | 712.50 | discussions with Gary, meeting with Sarah Walters re: turning over fee sheets (0.5), edit time sheets and send to all for review. review Casey's redacted time, my redacted time (0.75), call with Suzanne Durrell re: fee positions in D Mass. (0.25), call with Caitlyn Silhan re: fee petitions in D Mass (0.5); emails to Gary and Jeanne re: legal positions in D Mass (0.75), review of caselaw/ briefs in D Mass |
| 2659725 | 5/3/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 3.50 | 950 | 3,325.00 | caselaw review: review cases sent by Suzanne and cases referenced in briefings (5.5); research on potential issue of jt and sev liability for fees |
| 2659731 | 5/4/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 8.25 | 950 | 7,837.50 | liability (1.25), begin writing letter to Sarah Walters on fee demand |
| 2659759 | 5/4/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.75 | 950 | 2,612.50 | draft organization of fee letter (1.75) incorporate caselaw into arguments |
| 2662693 | 5/10/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 7.25 | 950 | 6,887.50 | email to Gary, Jeanne, Casey re: time and costs, and co counsel's time. (0.25), incorporate caselaw into letter (1.25), Casey: review of his time edits, send to Jeanne and Gary for their review (0.5); continue writing and incorporating caselaw, edits to letter. new arguments inserted. |
| 2662696 | 5/11/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.00 | 950 | 1,900.00 | review outline format, enter new arguments; continue writing, editing, inserting caselaw |
| 2662705 | 5/12/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.25 | 950 | 1,187.50 | continue editing and re writing letter re: attorneys fees and costs; insert chart on actual fees and costs |
| 2662720 | 5/13/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.75 | 950 | 1,662.50 | review of time sheets; edit and remove time (1.5); emails t/f Hugh re: time editing. document help desk assistance with formatting (0.25), review Arrowood fee submissions and edits to same (1.0), review CMST |
| 2665884 | 5/16/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 4.00 | 950 | 3,800.00 | fee submissions for redactions (1.0), edits to letter, send for review |
| 2665927 | 5/16/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 950 | 237.50 | emails t/f Sarah S. and Lisa A, Gary re: fee application |
| 2667138 | 5/20/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 4.00 | 950 | 3,800.00 | Review emails from Lisa (0.25); redact add'l info on time sheets (1.0); edit time sheets and send to all for review |
| 2678354 | 6/6/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 950 | 237.50 | emails and discussion on status of Steward settlement while I was on vacation. |
| 2683615 | 6/23/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.50 | 950 | 1,425.00 | review time for Gary; emails t/f Gary re: same; time edits 4.1 to present |
| 2683619 | 6/24/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.50 | 950 | 1,425.00 | review and edit letter to S Walters; incorporate new Hugh time timesheets; |
| 2683632 | 6/27/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 950 | 475.00 | emails t/f Gary, Lisa A (0.25); final edits to letter and send to Lisa A for review |
| 2683645 | 6/28/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 950 | 475.00 | final edits to letter and docs; |
| 2697407 | 7/14/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 950 | 237.50 | emails t/f Sarah Walters re; fee negotiation |
| 2699749 | 7/26/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 7.25 | 950 | 6,887.50 | prep for call with Sarah W (0.5); call with Sarah W re: fees (0.25) t/u call with Gary and Lisa re: strategy for issues (0.5) legal |
| 2699759 | 7/27/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 3.25 | 950 | 3,087.50 | research on fee motions; caselaw re: same. review of briefs in Athena district court and 1st Circ. |
| 2699768 | 7/28/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.25 | 950 | 1,187.50 | legal research; start outline of motion for fees and costs based on briefings. |
| 2699862 | 7/31/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.00 | 950 | 950.00 | continue legal research for Motion, including brief reading |
| 2707044 | 8/1/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 3.00 | 950 | 2,850.00 | download and review Athena's 1st Circuit briefs |
| 2707062 | 8/4/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 5.75 | 950 | 5,462.50 | continue review and edit caselaw citations from cases and Athena briefs in 1st circ and district court to outline and write Petition |
| 2709426 | 8/5/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 4.00 | 950 | 3,800.00 | continue edits, writing and rewriting petition; drafting from outline, add add'l caselaw to outline. |
| 2709426 | 8/8/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 4.50 | 950 | 4,275.00 | research on add'l arguments (2.5); begin writing argument sections of petition; organize layout of petition. |
| 2709430 | 8/9/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 6.25 | 950 | 5,937.50 | review and revise outline (0.5); emails with Suzanne and Gary re; Steward fees (0.25); call with Suzanne to discuss caselaw, arguments, documents (1.0); call with Gary re: same (0.75); download and review docs suggested by Suzanne |
| 2709443 | 8/10/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.75 | 950 | 1,662.50 | work on affidavits; for Jeanne; and emails t/f Jeanne and Gary re: info needed for affidavits (0.5) |
| 2709453 | 8/11/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.50 | 950 | 1,425.00 | continue reorganizing outline, incorporating into brief, discuss matter with Gary (0.5); |
| 2714902 | 8/16/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 950 | 237.50 | emails t/f Suzanne Durrell re: fee petition filing; issues r/t filings |
| 2714913 | 8/17/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 4.00 | 950 | 3,800.00 | letter from Sarah W: review and outline arguments made and beginning of response |
| 2714917 | 8/18/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.75 | 950 | 1,662.50 | continue research and review of letter; outline of response; begin writing letter |
| 2714930 | 8/19/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 3.50 | 950 | 3,325.00 | begin drafting letter, add research on fees on travel time; new research on issues questioned by defendants |
| 2714952 | 8/29/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.50 | 950 | 1,425.00 | review recently filed reply briefs in Athena |
| 2715820 | 8/30/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.75 | 950 | 712.50 | final edits and finalize letter and send to defendants |
| 2729475 | 9/20/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 2.00 | 950 | 1,900.00 | continue research and review of new letter; and cases rebutting those arguments. Other circuit court time cases, and Supreme Court time cases. |
| 2729509 | 9/22/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.75 | 950 | 1,662.50 | continue research on cases cited by S Walters; search for new cases and Supreme Court cases on FCA and fee shifting statutes. |
| 2730817 | 9/23/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 950 | 950.00 | continued legal research re: cases in opposition to Athena, cases related to fee shifting provisions that do not use "success" in measure |
| 2730819 | 9/25/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 52 Research | 2.50 | 950 | 2,375.00 | continue legal research; create draft with legal research issues in line arguments made by S Walters. |
| 2730838 | 9/26/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.75 | 950 | 2,612.50 | draft letter from outline; confirm new cases to add to outline |
| 2730860 | 9/27/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.50 | 950 | 1,187.50 | continue draft of letter; add in more caselaw r/t non FCA cases |
| 2730866 | 9/28/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.25 | 950 | 1,187.50 | finish letter; emails t/f Gary and Lisa A re: fees and expenses issues and final numbers for letter (0.5) |
| 2730877 | 9/29/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 950 | 237.50 | edits to letter based on info sent by Lisa and Gary. |
| 2730883 | 9/30/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 950 | 237.50 | incorporate Jeanne's edits; explain reasoning behind some paragraphs; make edits and send to Gary for review. |
| 2735838 | 10/4/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.75 | 950 | 712.50 | review Jeanne and Gary edits; review and compare to earlier versions to add in previous info; save and send to Gary for review |
| 2735864 | 10/5/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 950 | 237.50 | emails t/f Gary re: his final edits |
| 2737949 | 10/11/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.25 | 950 | 237.50 | final edits as per Gary; prep and send to Sarah Walters |
| 2756316 | 11/9/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.20 | 950 | 190.00 | emails t/f Lisa Arrowood; email to Sarah Walters |
| 2766499 | 11/17/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.10 | 950 | 95.00 | call to Sarah W re: status of negotiations; left message. |
| 2760688 | 11/18/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.10 | 950 | 95.00 | review Steward letter from Sarah Walters |
| 2774284 | 11/25/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.00 | 950 | 3,800.00 | legal research on issues in Sarah W letter. |
| 2762791 | 11/29/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 6.60 | 950 | 6,270.00 | legal research (1.2) and writing for fee petition; work on atty certs (1.0) |
| 2762809 | 11/30/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.30 | 950 | 1,235.00 | write and edit; gather info for, attorney certifications. |
| 2777154 | 12/1/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 3.40 | 950 | 3,230.00 | Work on fee certifications; work on affidavits |
| 2777521 | 12/2/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.90 | 950 | 1,805.00 | edits of time and expenses for particular entries; cont working on affidavits and certs. |
| 2777530 | 12/5/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.60 | 950 | 2,470.00 | Affidavits for Gary, Jeanne; call to Gary to discuss aff and changes (0.3). email to Accting re: error in costs for new time additions (0.2). |
| 2777587 | 12/7/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 3.40 | 950 | 3,230.00 | cont work on affidavits; review of pleadings in Athena appeal for add'l info on affs and legal arguments; listen to oral arg in appeal (2.0). |
| 2775593 | 12/8/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.50 | 950 | 2,375.00 | affidavit of RDP (1.6); emails re: mediation t/f Gary (0.2); cont work on all affidavits |
| 2781232 | 12/16/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.20 | 950 | 1,187.50 | cont work on affidavits; pull up Athena case and review to prep for dealing with Steward on fee app. |
| 2781723 | 12/29/2022 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.00 | 950 | 4,370.00 | review of few cases in opposition to athena; emails t/f other TAF members re: fee applications and holdings. |
| 2793237 | 1/3/2023 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 4.60 | 950 | 4,370.00 | emails re: fees (0.2); review time to make deletions. |
| 2793262 | 1/3/2023 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.45 | 950 | 475.00 | discussions on fee cuts with Gary (0.2); review for unreimbursed time. |
| 2793300 | 1/11/2023 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 4.40 | 950 | 4,180.00 | review Athena opinion; discuss with Gary; remove additional entries from time sheets. |
| 2794288 | 1/13/2023 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.90 | 950 | 855.00 | emails t/f Gary re: demand, proceeding; email to Sarah W re: demand and mediation. |
| 2794347 | 1/17/2023 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.30 | 950 | 285.00 | discuss current status with Gary; and email from Lisa A re: her final offer; email edits then send. |
| 2794314 | 1/24/2023 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.10 | 950 | 95.00 | emails t/f Gary re: mediation, mediators |
| 2794675 | 1/30/2023 | 6157 | Poserina, Regina | 31710 Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.90 | 950 | 855.00 | review of recent 9th Circuit case analyzing district court case on fees applications. |

| ID | Date | TK | Name | Matter | Client | Type | Task | Hours | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2803731 | 2/3/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.20 | 950 | 190.00 | email review; email to Sarah W re: mediation; emails t/f Sarah W, Gary and Lisa |
| 2809760 | 2/3/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.10 | 950 | 95.00 | emails t/f Casey re: caselaw for Steward |
| 2809765 | 2/10/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 3.20 | 950 | 3,040.00 | review new caselaw re: fees proceedings, and then research based on new caselaw on fees proceedings. |
| 2809806 | 2/22/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.10 | 950 | 95.00 | emails t/f Sarah W re: mediation |
| 2809858 | 2/24/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.00 | 950 | 950.00 | Begin draft of mediation; caselaw reviews re: same |
| 2812724 | 2/27/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.70 | 950 | 665.00 | draft mediation letter(0.5); email t/f GA re: same; emails t/f court. |
| 2812731 | 2/28/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 5.30 | 950 | 5,035.00 | prep motion for referral; motion and memo; order and cert. legal research on local rules (0.8); review other court filings for format (0.4); write/edit. (6.1) |
| 2820627 | 3/7/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.20 | 950 | 1,140.00 | mediation memo; emails t/f Gary (0.2); write and edit intro. |
| 2820647 | 3/8/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.10 | 950 | 1,045.00 | memo edits (0.9); emails t/f Lisa... sent work product to Sarah for review. |
| 2820660 | 3/9/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.30 | 950 | 285.00 | work on motion; edits t/f Gary. |
| 2822821 | 3/13/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.70 | 950 | 1,615.00 | work on mediation memo; writing, editing, and legal research for particular citations. |
| 2822838 | 3/14/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 5.90 | 950 | 5,605.00 | continue re-format and edit mediation memo; review time sheets and remove some time, calculate total time. review fee letters for addl claims. |
| 2822856 | 3/15/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 5.90 | 950 | 5,605.00 | Timesheet reviews and edits, pull new time and review redactions/make new redactions. remove addl excess time. |
| 2822872 | 3/16/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.90 | 950 | 1,805.00 | work on mediation memo: time sheets editing and reconciliation |
| 2822884 | 3/17/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.90 | 950 | 855.00 | continue edits and writing on mediation memo; legal research-- re read Athena 1st Cir opinion looking for specific quotes |
| 2822894 | 3/20/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.40 | 950 | 1,330.00 | research on specific issues raised in fee letters, use in mediation memo |
| 2822903 | 3/21/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 3.60 | 950 | 3,420.00 | research and drafting of mediation memo; re write factual section (1.2); add in new legal arguments re: contract (1.8) |
| 2825230 | 3/27/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.10 | 950 | 1,045.00 | multiple emails; w/ Sarah W re: date for mediation (0.1); with co counsel on date, and then to court (0.3); with co counsel re: date and memo, how our side wishes to proceed |
| 2828350 | 3/28/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.00 | 950 | 950.00 | affidavit for fees, discussion with Gary, emails with other attorneys on use in mediation |
| 2828373 | 3/30/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.60 | 950 | 2,470.00 | research mediation memo, remove multiple sections, review, and reutline issues for memo. |
| 2841056 | 4/4/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.80 | 950 | 1,710.00 | edits to outline of memo; incorporate into memo; rewrites in some sections |
| 2841502 | 4/5/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.00 | 950 | 950.00 | write new section, edit/re arrange outline (0.7); table of contents and edits |
| 2845106 | 4/6/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.10 | 950 | 95.00 | emails t/f Gary re: mediation. |
| 2846752 | 5/2/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.30 | 950 | 285.00 | email from Sarah Walters. Look for court order. Send to Sarah and team. |
| 2853248 | 5/17/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.60 | 950 | 570.00 | article on mediation memo; emails re: date changes; pull mediation memo, print and begin review (0.2) |
| 2853255 | 5/19/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 4.30 | 950 | 4,085.00 | final edits (4.2); send to Gary; pull time sheets for final review |
| 2854650 | 5/23/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.50 | 950 | 475.00 | atty fee entries confirmation of accuracy |
| 2855340 | 5/24/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 4.20 | 950 | 3,990.00 | review timesheets and entries comparing to prev entries, for accuracy; Arrowood timesheets |
| 2855358 | 5/26/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.30 | 950 | 285.00 | add Arrowood fees incorporated into mediation memo |
| 2871030 | 6/14/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.10 | 950 | 95.00 | discuss mediation with Gary |
| 2871044 | 6/19/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 1.40 | 950 | 1,330.00 | review memo; make edits to mediation memo for prep for mediation and to submit. |
| 2874022 | 6/28/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 0.70 | 950 | 665.00 | prep for fee mediation |
| 2874055 | 6/29/2023 | 6157 | Poserina, Regina | 31710 | Steward Health System | 1 Qui Tam | 62 Fee Appl. & Proceedings | 2.40 | 950 | 2,280.00 | prep for mediation (0.4); mediation; discuss afterwards with Gary (0.4) |
| 1979101 | 8/1/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 73 Potential Case Assessment | 0.25 | 920 | 230.00 | Steward/Zapalla - conference with GA re potential case |
| 1979709 | 8/2/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.75 | 920 | 690.00 | Zapalla - work on draft document requests |
| 1979100 | 8/2/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 73 Potential Case Assessment | 0.25 | 920 | 230.00 | Zapalla - review of correspondence from GA |
| 1979095 | 8/3/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | Zapalla - conference with GA re doc requests |
| 1979096 | 8/3/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 55 Other Discovery | 1.75 | 920 | 1,610.00 | Zapalla - drafted document requests |
| 1979895 | 8/3/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | Zapalla - review of correspondence from referring counsel |
| 1979887 | 8/6/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | Zapalla - review of correspondence re add'l info |
| 1983864 | 8/8/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | Steward - conference with GA re potential case and claims |
| 1985311 | 8/10/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 73 Potential Case Assessment | 0.25 | 920 | 230.00 | Steward - conference with GA re status |
| 1985310 | 8/13/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | Steward - review of correspondence re meeting |
| 1986011 | 8/15/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 920 | 460.00 | Steward - research re Post Acute Medical settlement |
| 1986316 | 8/16/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 54 Document Discovery | 2.00 | 920 | 1,840.00 | Steward - work on document subpoena |
| 1986317 | 8/16/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | Steward - correspondence with GA re subpoena |
| 1986326 | 8/16/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 54 Document Discovery | 0.25 | 920 | 230.00 | Steward - review of correspondence from JM re doc subpoena |
| 1999321 | 9/12/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 73 Potential Case Assessment | 0.50 | 920 | 460.00 | Steward - conference with GA re potential claims |
| 1999374 | 9/12/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.75 | 920 | 690.00 | Steward - study and analysis of Zappala complaint |
| 1999526 | 9/12/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 920 | 460.00 | Steward - conferences with JM and GA re complaint |
| 1999823 | 9/13/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 3.75 | 920 | 3,450.00 | Steward - research concerning ACOs and Medicare reimbursement |
| 1999824 | 9/13/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 920 | 460.00 | Steward - conference with GA re facts and potential claims |
| 1999826 | 9/13/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | Steward - review of Zappala complaint |
| 2006726 | 9/14/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 920 | 920.00 | Steward - research re potential claims |
| 2006728 | 9/14/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.75 | 920 | 690.00 | conferences with GA and JM re potential claims and ACO payment system |
| 2000600 | 9/15/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 920 | 460.00 | Steward - prep for meeting |
| 2000601 | 9/17/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | Steward - prep for meeting |
| 2002158 | 9/18/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 63 Contact with Client | 3.50 | 920 | 3,220.00 | meeting with co-counsel and relators in Boston |
| 2002159 | 9/18/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 08 Unclassified | 1.50 | 920 | 1,380.00 | travel to and from meeting (1/2) |
| 2002160 | 9/18/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 2.50 | 920 | 2,300.00 | prep for meeting with clients; review of clients' docs and other research |
| 2001419 | 9/19/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.00 | 920 | 1,840.00 | factual research and analysis for complaint |
| 2001420 | 9/19/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.75 | 920 | 690.00 | conference with JM re complaint and factual analysis |
| 2002166 | 9/19/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.50 | 920 | 1,380.00 | work on complaint |
| 2002157 | 9/20/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.75 | 920 | 4,370.00 | work on complaint; conference with JM |
| 2002145 | 9/21/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.00 | 920 | 920.00 | work on complaint; conference with JM and GA |
| 2002139 | 9/23/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 1.75 | 920 | 1,610.00 | Steward - research re corporate structure |
| 2002140 | 9/23/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 920 | 920.00 | research regarding Stark Act violations |
| 2002131 | 9/24/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | conference with JM re corporate structure |
| 2002132 | 9/24/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | conference with JM re complaint |
| 2003033 | 9/25/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 1.75 | 920 | 1,610.00 | research re stark act and work on stark act legal overview for complaint |
| 2003034 | 9/25/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.75 | 920 | 690.00 | conference with JM re potential defendants |
| 2003024 | 9/26/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 5.50 | 920 | 5,060.00 | work on complaint |
| 2003027 | 9/26/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 920 | 460.00 | conference with JM re complaint and strategy |
| 2003315 | 9/27/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | correspondence with JM re complaint status |
| 2003316 | 9/27/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.00 | 920 | 3,680.00 | work on complaint |
| 2004022 | 9/28/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.50 | 920 | 4,140.00 | work on draft complaint |
| 2003995 | 9/30/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.00 | 920 | 1,840.00 | work on draft complaint |
| 2006739 | 10/1/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 3.75 | 920 | 3,450.00 | work on complaint |
| 2016487 | 10/1/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of strategy emails from team |
| 2005226 | 10/2/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 7.50 | 920 | 6,900.00 | work on complaint; conferences with JM to review complaint |
| 2006683 | 10/3/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 2.50 | 920 | 2,300.00 | work on complaint |
| 2006685 | 10/3/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 2.50 | 920 | 2,300.00 | research concerning ACO payment systems |
| 2006681 | 10/4/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 3.25 | 920 | 2,990.00 | work on complaint |
| 2016488 | 10/4/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of correspondence re complaint strategy |
| 2016489 | 10/4/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | review of correspondence from team re status |
| 2016585 | 10/5/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.50 | 920 | 2,300.00 | work on complaint |
| 2011586 | 10/5/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.00 | 920 | 920.00 | conferences with JM re complaint and strategy |
| 2016490 | 10/5/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence from team re status |
| 2016491 | 10/6/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence re complaint filing target |
| 2016492 | 10/7/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence with new info from client |
| 2010667 | 10/8/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.50 | 920 | 2,300.00 | work on complaint |
| 2010668 | 10/8/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.75 | 920 | 690.00 | conferences with JM re complaint strategy and issues |
| 2016500 | 10/8/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 1.50 | 920 | 1,380.00 | research concerning Steward hospital defendants |
| 2010501 | 10/9/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.50 | 920 | 460.00 | review of correspondence re hospital strategy |
| 2010662 | 10/9/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.00 | 920 | 920.00 | conference with JM re complaint |
| 2010663 | 10/9/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.75 | 920 | 690.00 | conference with GA re Medicare payment system |
| 2010664 | 10/9/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 4.25 | 920 | 3,910.00 | work on complaint |
| 2016503 | 10/9/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence re factual info |
| 2016504 | 10/9/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence re factual info |
| 2016505 | 10/9/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence re factual info |
| 2015175 | 10/10/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 5.75 | 920 | 5,290.00 | work on complaint |
| 2015178 | 10/10/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | correspondence with co-counsel re complaint |
| 2016508 | 10/10/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 920 | 460.00 | prepared court forms |
| 2016509 | 10/10/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence re complaint |
| 2016510 | 10/10/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence re complaint |
| 2016511 | 10/10/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 920 | 230.00 | review of correspondence re contact with government |
| 2013173 | 10/11/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 76 Disclosure Materials | 6.25 | 920 | 5,750.00 | Prepared disclosure materials and sent to govt officials |
| 2012015 | 10/12/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.75 | 920 | 690.00 | review of correspondence with co-counsel re disclosure materials |
| 2012017 | 10/12/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | conference with GA re disclosure materials |
| 2012018 | 10/12/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 76 Disclosure Materials | 0.25 | 920 | 230.00 | conference with paralegal re disclosure docs |
| 2016512 | 10/15/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 920 | 230.00 | review of correspondence with USAO |
| 2012761 | 10/16/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of correspondence from co-counsel re docs |
| 2016513 | 10/17/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of correspondence re Mass AG report |
| 2013775 | 10/19/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 920 | 230.00 | review of correspondence from co-counsel re AXS claim |
| 2013798 | 10/19/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of correspondence to govt re relator interviews |
| 2014616 | 10/22/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 920 | 230.00 | review of correspondence from the government re scheduling relator interviews |
| 2013794 | 10/22/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 920 | 230.00 | review of correspondence to govt re relator interviews |
| 2014616 | 10/22/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 77 Relator Interviews | 0.25 | 920 | 230.00 | review of correspondence re relator interviews |
| 2014377 | 10/23/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 77 Relator Interviews | 0.25 | 920 | 230.00 | review of correspondence re scheduling relator interviews |
| 2016513 | 10/23/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | review of notice of appearance by AUSA Weber |
| 2016516 | 10/24/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 75 Communications with Government | 0.25 | 920 | 230.00 | review of information from client |
| 2016519 | 10/26/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence re scheduling |
| 2016520 | 10/29/2018 | 685 | Preston, Casey, M. | 31710 | Steward Health System | 1 Qui Tam | 77 Relator Interviews | 0.25 | 920 | 230.00 | review of correspondence re scheduling meetings with clients |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2016434 | 10/30/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | review of correspondence from co-counsel re new information |
| 2016408 | 10/31/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.50 | 920 | 460.00 | conference Mass. AG's office re case and relator interviews |
| 2016409 | 10/31/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | conference with LA and GA re status |
| 2016411 | 10/31/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 77 Relator Interviews | 0.25 | 920 | 230.00 | conference with GA re relator interviews |
| 2016413 | 10/31/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 920 | 460.00 | prep for call with Mass AG's office |
| 2016466 | 10/31/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of correspondence from AAG Johnston |
| 2016521 | 10/31/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence from co-counsel with new info |
| 2016523 | 10/31/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of service on Mass AG |
| 2027272 | 11/2/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of new info from client |
| 2018776 | 11/4/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of information from client |
| 2023185 | 11/5/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | conference with GA re complaint |
| 2027271 | 11/6/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.25 | 920 | 230.00 | review of correspondence from GA re doc requests |
| 2023167 | 11/7/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 1.75 | 920 | 1,610.00 | work on draft document requests |
| 2023168 | 11/7/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of complaint and potential discovery |
| 2023198 | 11/7/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | conference with GA re doc requests |
| 2027267 | 11/8/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | analysis of new info from client |
| 2027268 | 11/8/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 920 | 460.00 | correspondence with team re new info from client |
| 2027269 | 11/8/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from AUSA Weber re scheduling of interview |
| 2024493 | 11/9/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.25 | 920 | 230.00 | conference re doc requests |
| 2027265 | 11/9/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 77 Relator Interviews | 0.25 | 920 | 230.00 | review of correspondence with AUSA Weber re scheduling interviews |
| 2027266 | 11/9/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | correspondence from AUSA Weber re relator interviews |
| 2027264 | 11/14/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from AUSA Weber |
| 2027274 | 11/19/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 64 Experts | 0.25 | 920 | 230.00 | review of correspondence from damages expert re status |
| 2034515 | 12/4/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 77 Relator Interviews | 0.25 | 920 | 230.00 | conference with GA re relator interview |
| 2034297 | 12/5/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.50 | 920 | 1,380.00 | prep for relator interview and review of doc from client |
| 2034516 | 12/5/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 77 Relator Interviews | 0.25 | 920 | 230.00 | conference with JM re relator interview prep |
| 2036313 | 12/7/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 77 Relator Interviews | 0.25 | 920 | 230.00 | conference with GA re relator interview |
| 2037633 | 12/12/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence from co-counsel re new docs |
| 2037733 | 12/12/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 77 Relator Interviews | 0.25 | 920 | 230.00 | conference with GA re relator interviews |
| | | | | | | | | | reviewed and edited draft correspondence to government re new docs and previously produced docs; conference with GA and |
| 2041245 | 12/19/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 1.50 | 920 | 1,380.00 | JM re status |
| 2041246 | 12/20/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | conference with GA re status |
| 2040588 | 12/21/2018 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from govt re status of follow up items |
| 2044430 | 1/4/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from AUSA Weber |
| 2044431 | 1/4/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from SS to AUSA Weber |
| 2056768 | 2/4/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.25 | 920 | 230.00 | Lanna - review of correspondence from GA to Lisa Arrowood |
| 2063662 | 2/12/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from the govt team |
| 2063663 | 2/12/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence from co-counsel |
| 2064417 | 2/15/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | review of correspondence re follow-up items for DOJ |
| 2091188 | 4/11/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | conference with GA re status and info from depositions |
| 2091189 | 4/11/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | conference with JM re review of dep transcripts for evidence supporting claims |
| 2091814 | 4/15/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.25 | 920 | 230.00 | met with JM re review Oberti dep transcript |
| 2091888 | 4/15/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 1.00 | 920 | 920.00 | study of complaint |
| 2093960 | 4/22/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 2.75 | 920 | 2,530.00 | analysis of transcript of deposition of Frank Oberti |
| 2094189 | 4/23/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.50 | 920 | 460.00 | conference with GA re Oberti dep testimony |
| 2094309 | 4/23/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | conference with JM re Oberti dep testimony |
| 2094758 | 4/26/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.50 | 920 | 460.00 | review of Part II Oberti dep transcript |
| 2097498 | 5/2/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.50 | 920 | 460.00 | review of part II of Oberti dep transcript |
| 2097497 | 5/2/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.50 | 920 | 460.00 | review of part II of Oberti dep transcript |
| 2103179 | 5/6/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 920 | 460.00 | analysis of Oberti dep transcript part II |
| 2103180 | 5/7/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.50 | 920 | 460.00 | analysis of Oberti Dep trans Part II |
| 2104355 | 5/12/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.75 | 920 | 690.00 | study and analysis of Oberti dep trans Part II |
| 2104383 | 5/13/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 55 Other Discovery | 0.50 | 920 | 460.00 | study and analysis of Oberti dep transcript Part II |
| 2109568 | 5/29/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | correspondence to co-counsel re mtn to partially lift seal |
| 2109569 | 5/29/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | correspondence with JM re mtn to partially lift seal |
| 2112438 | 6/4/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.75 | 920 | 690.00 | review and analysis of mtn for partial lifting of seal; correspondence to JM and GA re recommended course |
| 2118513 | 6/5/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | call with co-counsel re mtn to lift seal |
| 2193148 | 11/20/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from GA to govt re status |
| 2195274 | 11/25/2019 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence concerning seal extension and call with govt team |
| 2253321 | 3/26/2020 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from the govt |
| 2253328 | 3/26/2020 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from GA and co-counsel re partial lift of seal |
| 2255338 | 3/30/2020 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of USAO's mtn re partial lift |
| 2255658 | 4/1/2020 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from USAO re seal |
| 2294814 | 6/8/2020 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 920 | 230.00 | correspondence from co-counsel re conference |
| 2373997 | 11/12/2020 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | correspondence from govt re seal ext |
| 2387244 | 12/9/2020 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | review of request for ext |
| 2474249 | 5/13/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of motion to extend seal and related correspondence from govt team |
| 2474250 | 5/13/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | conference with Jeanne and Gary regarding status of govt investigation |
| 2481981 | 6/2/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence from AUSA Weber re seal |
| 2482469 | 6/3/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | review of correspondence from AUSA Weber re seal and status |
| 2483341 | 6/3/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | review of correspondence concerning conference with USAO |
| 2482909 | 6/4/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 75 Communications with Goverment | 0.25 | 920 | 230.00 | conference with Gary and Jeanne re conference with govt |
| 2486252 | 6/8/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | call with Gary re status of govt investigation |
| 2486253 | 6/8/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | correspondence with Gary re court conference |
| 2488582 | 6/9/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 920 | 230.00 | prep for status conference with court |
| 2488583 | 6/9/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | status conference with court |
| 2488584 | 6/9/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | correspondence with co-counsel re conference |
| 2488585 | 6/9/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | conference with Gary re status conference from conference |
| 2488311 | 6/11/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 52 Research | 0.25 | 920 | 230.00 | call with Gary to discuss status and information from conference |
| 2584884 | 12/10/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.25 | 920 | 230.00 | call with co-counsel re settlement agmt |
| 2584885 | 12/10/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.25 | 920 | 230.00 | correspondence to Gary and Jeanne re settlement agmt |
| 2585468 | 12/12/2021 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 3.00 | 920 | 2,760.00 | study and analysis of settlement agreement; provided proposed edits and comments |
| 2625874 | 3/4/2022 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement Administration | 0.25 | 920 | 230.00 | review of time entries |
| 2638218 | 3/31/2022 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 58 Settlement | 0.50 | 920 | 460.00 | review of time entries re status of settlement agmt |
| 2664915 | 5/3/2022 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 920 | 460.00 | review of time entries in prep for fee petition |
| 2660090 | 5/10/2022 | 685 Preston, M. | 31710 Steward Health System | 1 Qui Tam | 68 Unclassified | 0.50 | 920 | 460.00 | review of time entries |
| | | | | | | | | | |
| 2018530 | 10/10/2018 | 747 Sarola, Raymond | 31710 Steward Health System | 1 Qui Tam | 73 Potential Case Assessment | 0.25 | 840 | 210.00 | [Steward] Research into corporate entity structure of defendants. |
| 2018534 | 10/10/2018 | 747 Sarola, Raymond | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.25 | 840 | 210.00 | review of complaint and revisions to same. |
| | | | | | | | | | Review of emergency motion papers and cited cases; research re: seal purposes; drafting outline of motion for protective |
| 2162604 | 9/15/2019 | 747 Sarola, Raymond | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.50 | 840 | 2,100.00 | order. |
| 2164919 | 9/16/2019 | 747 Sarola, Raymond | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 2.25 | 840 | 1,890.00 | legal research and drafting of motion for protective order |
| 2164918 | 9/17/2019 | 747 Sarola, Raymond | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 0.50 | 840 | 420.00 | Corr. w/ G. Azorsky and revisions to motion for protective order. |
| 2591983 | 12/9/2021 | 747 Sarola, Raymond | 31710 Steward Health System | 1 Qui Tam | 51 Pleadings & Briefs | 1.00 | 840 | 840.00 | Review of settlement agreement drafts and corr. w/ G. Azorsky re: analysis of provisions. |
| 2625661 | 3/4/2022 | 747 Sarola, Raymond | 31710 Steward Health System | 1 Qui Tam | 60 Contact with Counsel | 0.25 | 840 | 210.00 | Review of and corr. w/ G. Poserina re: time entries for fee purposes. |

| Disb ID | Date | Tkpr | TKPR Nam | Client | Matter | Clk | Matter | Matter Na | Status | Bill Num | Cost Code | Cost Desc | Base Amt | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1292777 | 9/18/2018 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 68 Local Tran | 34.94 | VENDOR: Gary L. Azorsky INVOICE#: 2772790409241757 DATE: 9/24/2018   Taxi/Car Service - (N-A), This was travel from airport to co-counsel's office. |
| 1294358 | 9/16/2018 | | 685 | Preston, C. | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 67 Travel - Fo | 462.40 | VENDOR: Casey Y. Preston INVOICE#: 278208701009185 DATE: 10/9/2018   Airfare - (N-A), travel to and from Boston on Steward case |
| 1294370 | 9/18/2018 | | 685 | Preston, C. | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 67 Travel - Pa | 24.00 | VENDOR: Casey Y. Preston INVOICE#: 2783200610091853 DATE: 10/9/2018   Parking - (N-A), Parking at Airport - Steward |
| 1295204 | 10/9/2018 | | 684 | Markey, Je | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 55 Other Onli | 1.30 | VENDOR: Pacer Service Center INVOICE#: 3941711-Q32018 DATE: 10/9/2018   Pacer Research Charges 7/1/18 thru 9/30/18 |
| 1296500 | 10/8/2018 | | 685 | Preston, C. | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 82 Governme | 1.03 | VENDOR: Casey Y. Preston INVOICE#: 282424201018146 DATE: 10/18/2018   Government reports - (N-A), fee to obtain corp docs from the Texas Secretary of State website for the Steward |
| 1296504 | 10/31/2018 | | 6070 | Fiore, Cris | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 34 Air Courier | 45.20 | VENDOR: Cris Fiore INVOICE#: 2826400210181406 DATE: 10/18/2018   Postage - (N-A), Mailing certified mail packages to government |
| 1300441 | 11/14/2018 | | 685 | Preston, C. | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 10 In-House C | 0.80 | |
| 1300442 | 11/14/2018 | | 685 | Preston, C. | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 10 In-House C | 0.30 | |
| 1300529 | 11/15/2018 | | 685 | Preston, C. | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 10 In-House C | 0.50 | |
| 1303918 | 12/5/2018 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 63 Travel - Ta | 6.30 | VENDOR: Gary L. Azorsky INVOICE#: 2965701712111714 DATE: 12/11/2018   Taxi/Car Service - (N-A), cab ride from Omni Park Hotel to co-counsel's office in Boston |
| 1303919 | 12/5/2018 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 63 Travel - Ta | 3.60 | VENDOR: Gary L. Azorsky INVOICE#: 2965744012111714 DATE: 12/11/2018   Taxi/Car Service - (N-A), cab ride from Omni Park Hotel to co-counsel's office |
| 1303920 | 12/4/2018 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 63 Travel - Ta | 9.30 | VENDOR: Gary L. Azorsky INVOICE#: 2965677012111714 DATE: 12/11/2018   Taxi/Car Service - (N-A), cab ride from Amtrak station to Omni Park Hotel in Boston |
| 1303926 | 12/5/2018 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 64 Travel - Mi | 39.59 | VENDOR: Gary L. Azorsky INVOICE#: 2965900712111714 DATE: 12/11/2018   Dinner - (N-A), Dinner at hotel |
| 1303928 | 12/5/2018 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 63 Travel - Ta | 8.10 | VENDOR: Gary L. Azorsky INVOICE#: 2965721112111714 DATE: 12/11/2018   Taxi/Car Service - (N-A), cab ride from co-counsel's office to Omni Park Hotel |
| 1303930 | 12/4/2018 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 67 Travel - Pa | 13.00 | VENDOR: Gary L. Azorsky INVOICE#: 2965889512111714 DATE: 12/11/2018   Parking - (N-A), parking |
| 1305436 | 12/10/2018 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 67 Travel - Pa | 81.00 | VENDOR: Gary L. Azorsky INVOICE#: 2965921512183954 DATE: 12/18/2018   Parking - (N-A), 2 days parking |
| 1305462 | 12/10/2018 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 80 Travel - Tri | 408.00 | VENDOR: Gary L. Azorsky INVOICE#: 2963903912183954 DATE: 12/18/2018   Train - (N-A), travel to and from Boston |
| 1305481 | 12/6/2018 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 64 Travel - Mi | 7.26 | VENDOR: Gary L. Azorsky INVOICE#: 2967827812183954 DATE: 12/18/2018   Breakfast - (N-A), Breakfast in Boston |
| 1338871 | 10/1/2019 | | 747 | Sarola, Ray | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 55 Other Onli | 33.69 | VENDOR: Thomson Reuters - West Acct#1000528360 INVOICE#: 841105253 DATE: 10/1/2019   West Payment Research Charges 9/1/19 thru 9/30/19 |
| 1338993 | 9/30/2019 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 50 Lexis | 26.44 | VENDOR: Lexis/Nexis INVOICE#: 3092241706 DATE: 9/30/2019   Lexis Nexis Research Charges 9/1/19 thru 9/30/19 |
| 1340285 | 10/17/2019 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 10 In-House C | 0.20 | |
| 1341639 | 10/22/2019 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 34 Air Courier | 14.91 | VENDOR: FedEx Acct# 1256-9130-7 INVOICE#: 6-775-37208 DATE: 10/22/2019   Courier - DC Office |
| 1341662 | 10/22/2019 | | 6070 | Fiore, Cris | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 34 Air Courier | 18.53 | VENDOR: FedEx Account #3407-8845-1 INVOICE#: 6-774-87509 DATE: 10/22/2019   Courier - PHL Office |
| 1349881 | 12/12/2019 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 23 Long Dista | 8.30 | VENDOR: GlobalMeet (formerly Soundpath Conferen) INVOICE#: 2024084600121219 DATE: 12/12/2019   Conference Calls |
| 1360182 | 7/7/2020 | | 684 | Markey, Je | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 55 Other Onli | 2.10 | VENDOR: Pacer Service Center INVOICE#: 3941711-Q2202 DATE: 7/7/2020   Pacer Research Charges - 4/1/2020 thru 6/30/2020 |
| 1361799 | 6/12/2020 | | 683 | Azorsky, G | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 23 Long Dista | 5.27 | VENDOR: GlobalMeet (formerly Soundpath Conferen) INVOICE#: 2024084600061220 DATE: 6/12/2020   Conference Calls |
| 1380694 | 10/10/2021 | | 684 | Markey, Je | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 55 Other Onli | 28.90 | VENDOR: Pacer Service Center INVOICE#: 3941711-Q32021 DATE: 10/10/2021   Research Charges 9/1/2021 thru 9/30/2021 |
| 1392767 | 8/27/2022 | | 141 | Diamond, | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 34 Air Courier | 33.83 | VENDOR: United Parcel Service (UPS) INVOICE#: 00001OR73V352 DATE: 8/27/2022   Courier - NYC Office |
| 1400453 | 2/1/2023 | | 6157 | Poserina, F | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 55 Other Onli | 23.19 | VENDOR: Thomson Reuters - West INVOICE#: 847820585 DATE: 2/1/2023   Westlaw Research Charges 1/1/2023 thru 1/31/2023 |
| 1402408 | 4/1/2023 | | 6157 | Poserina, F | | 31710 | Steward H | 1 Qui Tam | W | 0 | | 55 Other Onli | 1.77 | VENDOR: Thomson Reuters - West INVOICE#: 848131618 DATE: 4/1/2023   Westlaw Research Charges 3-1-2023 thru 3-31-2023 |

1,343.75

| 8/25/2023 | Arrowood LLP | |
|---|---|---|
| 12:37 PM | Slip Listing | Page       1 |

---

## Selection Criteria

---

| Slip.Transaction Date | Earliest - 7/31/2023 |
|---|---|
| Slip.Selection | Exclude: 145409; 145414; 145418; 145423; 145634; 145635; 145637; 145639; 145640; 145642; 145651; 145652; 145653; 145655; 159708; 159709; 159710; 159717; 159721; 159722 |
| Slip.Billed | No |
| Clie.Selection | Include: Zappala/qui tam |
| Slip.Transaction Type | Time |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145207<br>5/11/2018<br>WIP<br>Call from Olivia Lanna MD re potential claims involving Steward;  accompanying internal conference & conference with L. Arrowood. | TIME<br>RAUSROTAS<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $550.00<br>T@10 | $220.00 |
| 145203<br>5/14/2018<br>WIP<br>Emails from and lengthy meeting with Dr. Lanna. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 2.40<br>0.00 | $750.00<br>T | $1,800.00 |
| 145205<br>5/14/2018<br>WIP<br>Review material provided by O. Lanna; meet with O. Lanna to discuss potential claims. | TIME<br>WMCGONIGLE<br>General<br>Zappala/qui tam | 2.20<br>0.00 | $395.00<br>T@3 | $869.00 |
| 145208<br>6/21/2018<br>WIP<br>Meeting with Eric Wojcik and Gregory Lorinz regarding case. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 1.30<br>0.00 | $750.00<br>T | $975.00 |
| 145210<br>7/3/2018<br>WIP<br>Drafted memorandum regarding potential violations of Stark Law and Anti-Kickback Statute; Research regarding potential violations of Stark Law and Anti-Kickback  Statute | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 2.20<br>0.00 | $375.00<br>T | $825.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page     2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145211<br>7/9/2018<br>WIP<br>Drafted memorandum regarding potential violations<br>of Stark Law and Anti-Kickback Statute; Research<br>regarding potential violations of Stark Law and<br>Anti-Kickback Statute | TIME | SSOUSA<br>General<br>Zappala/qui tam | 2.80<br>0.00 | $375.00<br>T | $1,050.00 |
| 145213<br>7/10/2018<br>WIP<br>Drafted memorandum regarding potential violations<br>of Stark Law and Anti-Kickback Statute | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 145215<br>7/25/2018<br>WIP<br>Email from S. Sousa regarding claims; conference<br>with S. Sousa; voicemail to Azorsky. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145216<br>8/2/2018<br>WIP<br>Call with Eric Wojcik regarding meeting; Drafted<br>summary of call with Eric Wojcik for Lisa Arrowood;<br>Email to Eric Wojcik regarding meeting times | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $375.00<br>T | $150.00 |
| 145218<br>8/14/2018<br>WIP<br>Lengthy meeting with Zappala and Azorsky,<br>Markey and S. Sousa; follow up meeting with<br>Wojcik, all to gather information for qui tam case. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 7.70<br>0.00 | $750.00<br>T | $5,775.00 |
| 145325<br>8/14/2018<br>WIP<br>Meetings with Dr. Zappala, Gary Azorsky, Jeanne<br>Markey, Lisa Arrowood, and Eric Wojcik | TIME | SSOUSA<br>General<br>Zappala/qui tam | 6.40<br>0.00 | $375.00<br>T | $2,400.00 |
| 145219<br>8/17/2018<br>WIP<br>Conference call with Azorsky, Markey, S. Sousa<br>and Olivia Lanna; follow up call with Azorsky. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.60<br>0.00 | $750.00<br>T | $1,200.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                    Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145326<br>8/17/2018<br>WIP<br>Call with Oliva Lanna, Lisa Arrowood, Gary Azorsky<br>and Jeanne Markey regarding potential claims | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 1.20<br>0.00 | $375.00<br>T | $450.00 |
| 145221<br>8/20/2018<br>WIP<br>Emails with Lanna; e-mail to Azorsky. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145222<br>8/21/2018<br>WIP<br>Emails with Azorsky. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145224<br>8/23/2018<br>WIP<br>Numerous emails from, email to O. Lanna regarding<br>case and forwarding other emails; emails with<br>Azorsky regarding same. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 1.50<br>0.00 | $750.00<br>T | $1,125.00 |
| 145226<br>8/23/2018<br>WIP<br>Reviewed and analyzed documents and emails<br>provided by Olivia Lanna | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $375.00<br>T | $300.00 |
| 145227<br>8/24/2018<br>WIP<br>Lengthy call with S. Sousa, Azorsky and Markey<br>regarding overall strategy, who to select as relators,<br>how to coordinate with relators. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 1.60<br>0.00 | $750.00<br>T | $1,200.00 |
| 145228<br>8/27/2018<br>WIP<br>Conference call Azorsky, Markey, S. Sousa and<br>Olivia Lanna to get agreement to be a relator;<br>conference call Azorsky, Markey, S. Sousa and E.<br>Wojcik to get agreement to be a relator; telephone<br>call to Zappala regarding same; conference call<br>with Azorsky and Markey regarding next steps and<br>strategy. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 2.20<br>0.00 | $750.00<br>T | $1,650.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145327<br>8/27/2018<br>WIP<br>Call with Eric Wojcik, Lisa Arrowood, Gary Azorsky and Jeanne Markey; Call with Olivia Lanna, Lisa Arrowood, Gary Azorsky and Jeanne Markey; Call with Stephen Zappala, Lisa Arrowood, Gary Azorsky and Jeanne Markey | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.30<br>0.00 | $375.00<br>T | $487.50 |
| 145229<br>8/28/2018<br>WIP<br>Conference with S. Sousa regarding answers to interrogatories for qui tam; e-mail to all relators to set up group meeting. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145230<br>9/4/2018<br>WIP<br>Review email from Lanna; emails with Lanna regarding same; emails with Markey regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |
| 145328<br>9/4/2018<br>WIP<br>Reviewed and analyzed documents and summary provided by Olivia Lanna | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 145231<br>9/5/2018<br>WIP<br>Drafted outline of relevant facts for Qui Tam complaint | TIME | SSOUSA<br>General<br>Zappala/qui tam | 2.60<br>0.00 | $375.00<br>T | $975.00 |
| 145232<br>9/6/2018<br>WIP<br>Conference with S. Sousa regarding summary of facts. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145329<br>9/6/2018<br>WIP<br>Drafted outline of relevant facts for Qui Tam complaint and reviewed relevant documents and notes in support | TIME | SSOUSA<br>General<br>Zappala/qui tam | 5.60<br>0.00 | $375.00<br>T | $2,100.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page        5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145233<br>9/7/2018<br>WIP<br>Review S. Sousa summary of facts; send same to Markey | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145236<br>9/14/2018<br>WIP<br>Conference with S. Sousa; emails with G. Azorsky | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145237<br>9/17/2018<br>WIP<br>Review information regarding Cerberus; emails regarding meeting | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145239<br>9/18/2018<br>WIP<br>Research regarding the relationship between Medical Properties Trust, Cerberus Capital Management, and Steward Health Care Systems. | TIME | DBOND<br>General<br>Zappala/qui tam | 2.00<br>0.00 | $150.00<br>T@1 | $300.00 |
| 145330<br>9/18/2018<br>WIP<br>Meeting with relators and co-counsel regarding case, strategy, development of facts, and relators' need to agree to division of relators' share; conference with co-counsel regarding case and next steps | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 5.00<br>0.00 | $750.00<br>T | $3,750.00 |
| 145331<br>9/18/2018<br>WIP<br>Meeting with relators and co-counsel; Email to co-counsel with materials related to relationship between Steward, Cerberus Capital Management and Medical Properties Trust | TIME | SSOUSA<br>General<br>Zappala/qui tam | 3.80<br>0.00 | $375.00<br>T | $1,425.00 |
| 145240<br>9/19/2018<br>WIP<br>Research regarding the relationship between Medical Properties Trust, Cerberus Capital Management and Steward Health Care Systems | TIME | DBOND<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $150.00<br>T@1 | $105.00 |

| 8/25/2023 | Arrowood LLP | | |
| 12:37 PM | Slip Listing | | Page      6 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145347<br>9/19/2018<br>WIP<br>Review binder of information created by Northeastern co-op regarding Steward/Cerberus ties; emails with Markey regarding same | LARROWOOD<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $750.00<br>T | $525.00 |
| 145350<br>9/19/2018<br>WIP<br>Email to Jeanne Markey with additional documents regarding Steward and Cerberus Capital Management relationship, with explanation of materials | SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 145241<br>9/20/2018<br>WIP<br>Emails from E. Wojcik and from S. Sousa regarding new information | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145352<br>9/20/2018<br>WIP<br>Call with Eric Wojcik; Summary of call for Lisa Arrowood, Gary Azorsky, Jeanne Markey and Casey Preston | SSOUSA<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $375.00<br>T | $300.00 |
| 145243<br>9/21/2018<br>WIP<br>Emails with Markey regarding questions for complaint | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145244<br>9/22/2018<br>WIP<br>Emails with Lanna and Markey regarding possible witness | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145245<br>9/24/2018<br>WIP<br>Review materials regarding Cerebus/Steward from internet; emails with Markey regarding same | LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |

8/25/2023                                   Arrowood LLP
12:37 PM                                    Slip Listing                              Page        7

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145246 9/25/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.90 0.00 | $750.00 T | $675.00 |
| Review internet research including reports regarding Cerberus/Steward | | | | | |
| 145247 9/26/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.90 0.00 | $750.00 T | $675.00 |
| Review research on Steward/Cerberus; send same to Markey and email; email from Markey regarding status of complaint | | | | | |
| 145248 10/1/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.90 0.00 | $750.00 T | $675.00 |
| Review various contracts between Mandel and Steward for treatment of referrals of Medicare/Medicaid patients and related issues; email from Markey regarding other Steward entities to sue | | | | | |
| 145249 10/2/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| Email from Lanna | | | | | |
| 145250 10/3/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.50 0.00 | $750.00 T | $375.00 |
| Research contract terms for qui tam case | | | | | |
| 145356 10/3/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| Emal to/from O. Lanna and S. Zappala regarding when Steward did not apply leakage policy to Medicaid and Medicare patients | | | | | |
| 145357 10/3/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| Emails with Markey and Azorsky regarding information for complaint | | | | | |

8/25/2023                                   Arrowood LLP
12:37 PM                                    Slip Listing                                          Page      8

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 145251           TIME 10/4/2018 WIP Emails with O. Lanna | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| 145539           TIME 10/4/2018 WIP Voicemail to O. Lanna | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 145540           TIME 10/4/2018 WIP Emails with Azorsky and Markey regarding complaint and questions regarding facts | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 145541           TIME 10/4/2018 WIP Review and edit complaint | LARROWOOD General Zappala/qui tam | 1.70 0.00 | $750.00 T | $1,275.00 |
| 145542           TIME 10/4/2018 WIP Reearch online fact for complaint | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 145252           TIME 10/5/2018 WIP Review pleadings in Ago vs. Steward litigation | LARROWOOD General Zappala/qui tam | 0.80 0.00 | $750.00 T | $600.00 |
| 145543           TIME 10/5/2018 WIP Begin review of pleadings in Compass vs. Steward litigaton | LARROWOOD General Zappala/qui tam | 0.60 0.00 | $750.00 T | $450.00 |
| 145544           TIME 10/5/2018 WIP Conference with D. Bond regarding obtaining above pleadings and status of litigation | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 145545           TIME 10/5/2018 WIP Emails with all 3 clients regarding editing facts of complaint | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145546          TIME<br>10/5/2018<br>WIP<br>Telephone call from S. Zappala regarding same | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145547          TIME<br>10/5/2018<br>WIP<br>Emails with Markey and Azorsky regarding facts<br>and issues for complaint | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145548          TIME<br>10/5/2018<br>WIP<br>Review draft complaint | LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |
| 145253          TIME<br>10/6/2018<br>WIP<br>Numerous emails and telephone calls with clients<br>regarding getting edits done | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145549          TIME<br>10/6/2018<br>WIP<br>Telephone call from E. Wojcik regarding same | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145550          TIME<br>10/6/2018<br>WIP<br>review client edits | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145551          TIME<br>10/6/2018<br>WIP<br>Emails with O. Lanna with documents to give AUSA | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145552          TIME<br>10/6/2018<br>WIP<br>Emails with E. Wojcik and S. Zappala regarding<br>Davinci robot for Good Samaritan Hospital | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145255          TIME<br>10/9/2018<br>WIP<br>Review and revise different drafts of complaint | LARROWOOD<br>General<br>Zappala/qui tam | 1.70<br>0.00 | $750.00<br>T | $1,275.00 |

Arrowood LLP
Slip Listing

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145553 10/9/2018 WIP Emails with Lanna regarding new information for complaint and related issues | TIME | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 145554 10/9/2018 WIP Review Steward PCP distribution model overview document from Lanna and send same to Markey | TIME | LARROWOOD General Zappala/qui tam | 0.60 0.00 | $750.00 T | $450.00 |
| 145555 10/9/2018 WIP Review various lawsuits of Cerberus for any relevant information for complaint | TIME | LARROWOOD General Zappala/qui tam | 0.80 0.00 | $750.00 T | $600.00 |
| 145556 10/9/2018 WIP Conference call with J. Markey and G. Azorsky regarding timing on complaint | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| 145256 10/10/2018 WIP Continued work on details of complaint and filing same | TIME | LARROWOOD General Zappala/qui tam | 0.80 0.00 | $750.00 T | $600.00 |
| 145558 10/10/2018 WIP Numerous emails with J. Markey, and others regarding same | TIME | LARROWOOD General Zappala/qui tam | 0.70 0.00 | $750.00 T | $525.00 |
| 145559 10/10/2018 WIP Review draft disclosure letter | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| 145560 10/10/2018 WIP Email to J. Markey regarding same | TIME | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |

8/25/2023                                      Arrowood LLP
12:37 PM                                       Slip Listing                                         Page     11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145561<br>10/10/2018<br>WIP<br>Emails with clients regarding facts of complaint | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145562<br>10/10/2018<br>WIP<br>Conference with S. Sousa regarding details and<br>timing of same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145563<br>10/10/2018<br>WIP<br>Reviewed and analyzed draft Complaint and<br>prepared for filing | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.30<br>0.00 | $375.00<br>T | $487.50 |
| 145564<br>10/10/2018<br>WIP<br>Filed Qui Tam Complaint; Email to co-counsel with<br>copies of date stamped filings | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $375.00<br>T | $225.00 |
| 145258<br>10/11/2018<br>WIP<br>Emails regarding filing of complaint | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145565<br>10/11/2018<br>WIP<br>Review disclosure letter and approve same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145259<br>10/12/2018<br>WIP<br>Emails and telephone calls with J. Markey and G.<br>Azorsky regarding status of service on government<br>and disclosure letter | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145567<br>10/12/2018<br>WIP<br>Review materials sent with disclosure letter | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.30<br>0.00 | $750.00<br>T | $975.00 |
| 145568<br>10/12/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

8/25/2023                          Arrowood LLP
12:37 PM                           Slip Listing                                    Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Email to and from M. Strother (AGO) regarding case just filed | | | | |
| 145569<br>10/12/2018<br>WIP<br>Reviewed and analyzed disclosure materials | SSOUSA<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $375.00<br>T | $187.50 |
| 145260<br>10/15/2018<br>WIP<br>Conference call with Greg Shapiro, J. Markey and G. Azorsky regarding case | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145570<br>10/15/2018<br>WIP<br>Conference call with J. Markey and G. Azorsky regarding same | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145571<br>10/15/2018<br>WIP<br>Review disclosure materials | LARROWOOD<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $750.00<br>T | $675.00 |
| 145261<br>10/16/2018<br>WIP<br>Review AG report regarding Steward (2016) and send same to J. Markey | LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145263<br>10/19/2018<br>WIP<br>Telephone call from Azorsky regarding e-mail from Assistant US Attorney regarding interviews and implications of same. | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145572<br>10/19/2018<br>WIP<br>Work on more facts for Amended Complaint. | LARROWOOD<br>General<br>Zappala/qui tam | 1.30<br>0.00 | $750.00<br>T | $975.00 |
| 145573<br>10/19/2018<br>WIP<br>Emails with clients regarding facts for Amended Complaint. | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |

8/25/2023                                     Arrowood LLP
12:37 PM                                      Slip Listing                                          Page      13

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145574 10/19/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| Telephone call from Wocjik regarding DaVinci robot facts and emails regarding same. | | | | | |
| 145575 10/19/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| Telephone call to Azorsky regarding DaVinci robot facts. | | | | | |
| 145576 10/19/2018 WIP | TIME | SSOUSA General Zappala/qui tam | 0.30 0.00 | $375.00 T | $112.50 |
| Call to Clerk for docket information | | | | | |
| 145264 10/22/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| Emails with Azorsky regarding relator interviews. | | | | | |
| 145577 10/22/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| Emails with relators regarding dates/times for same. | | | | | |
| 145578 10/22/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| Emails with Assistant United States Attorney regarding same. | | | | | |
| 145579 10/22/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| Conference with S. Sousa regarding same. | | | | | |
| 145266 10/23/2018 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.80 0.00 | $750.00 T | $600.00 |
| Numerous emails from Lanna with documents and other information regarding Steward policies. | | | | | |

8/25/2023                                        Arrowood LLP
12:37 PM                                         Slip Listing                                      Page      14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145580<br>10/23/2018<br>WIP<br>Review federal complaint and add information. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145581<br>10/23/2018<br>WIP<br>Emails with Assistant U.S. Attorney. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145267<br>10/24/2018<br>WIP<br>Email from Lanna regarding financial agreements<br>with APC and other Steward issues. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145268<br>10/25/2018<br>WIP<br>Review Steward public filings with Attorney<br>General's Office. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145270<br>10/26/2018<br>WIP<br>Continue reviewing Steward response to questions<br>from Attorney General's Office. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |
| 145271<br>10/30/2018<br>WIP<br>Emails regarding preparation meetings for<br>interviews; numerous emails to/from clients. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145272<br>10/31/2018<br>WIP<br>Email from, voicemail from  R. Johnston (Attorney<br>General Office) regarding case. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145582<br>10/31/2018<br>WIP<br>Conference call Azorsky, Preston and R. Johnston<br>regarding case. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page      15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145583<br>10/31/2018<br>WIP<br>Conference call Azorsky and Preston regarding<br>upcoming interviews and preparation session for<br>same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145584<br>10/31/2018<br>WIP<br>Email from Azorsky to Johnston with materials. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145913<br>10/31/2018<br>WIP<br>Emails with Dr. Lanna. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145273<br>11/2/2018<br>WIP<br>Numerous e-mails from Dr. Lanna regarding<br>additional facts and documents, including issue of<br>Steward's relationship with AFC Urgent Care and<br>mandatory referrals, lawyer who receives referrals of<br>disgruntled lawyers from Steward (Mark Shub). | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $750.00<br>T | $675.00 |
| 145585<br>11/2/2018<br>WIP<br>Telephone call from Dr. Lanna regarding same<br>issues. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145586<br>11/2/2018<br>WIP<br>Reviewed and analyzed emails and documents<br>provided by Olivia Lanna | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $375.00<br>T | $112.50 |
| 145275<br>11/5/2018<br>WIP<br>Emails from Dr. Lanna regarding Steward issues<br>and related matters. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145276<br>11/6/2018<br>WIP<br>E-mail from Dr. Lanna with article on healthcare | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |

| 8/25/2023 | Arrowood LLP | |
|---|---|---|
| 12:37 PM | Slip Listing | Page    16 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| expense. | | | | | |
| 145277<br>11/7/2018<br>WIP<br>Email from Dr. Lanna. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145279<br>11/8/2018<br>WIP<br>Email from Assistant US Attorney regarding<br>interviews; emails with Dr. Lanna. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145280<br>11/9/2018<br>WIP<br>Emails with Weber regarding new interview dates. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145587<br>11/9/2018<br>WIP<br>Emails with all three clients regarding new dates. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145588<br>11/9/2018<br>WIP<br>Emails with Azorsky and Markey regarding<br>interviews and new prep sessions. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145589<br>11/9/2018<br>WIP<br>Emails with Massachusetts Attorney General office<br>regarding new interview date. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145590<br>11/9/2018<br>WIP<br>Conference with C. Medeiros regarding getting new<br>prep meetings arranged and e-mail from Azorsky,<br>et al. regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145281<br>11/13/2018<br>WIP<br>Email from, email to Dr. Lanna regarding<br>cardiologist in office working for Steward. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page      17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145591<br>11/13/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| Numerous emails with clients regarding interviews<br>at Department of Justice and preparation for same. | | | | | |
| 145283<br>11/14/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| Emails regarding upcoming interviews. | | | | | |
| 145284<br>11/15/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| Emails with Dr. Lanna regarding issues with part<br>time position. | | | | | |
| 145286<br>11/16/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| Telephone call from Dr. Lanna regarding<br>employment question. | | | | | |
| 145287<br>11/21/2018<br>WIP | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $375.00<br>T | $150.00 |
| Emails to relators with Complaint and relevant<br>disclosure materials | | | | | |
| 145289<br>11/25/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| Emails from Lanna regarding corruption in<br>healthcare. | | | | | |
| 145290<br>11/26/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| Emails with Dr. Lanna regarding issues for interview. | | | | | |
| 145292<br>11/29/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| Telephone call from R. Johnston; email to Azorsky<br>team regarding same. | | | | | |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                          Page      18

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 145293 11/30/2018 WIP Emails with Azorsky regarding Globe article on U.S. Attorney's letters to doctors regarding opiates. | TIME LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| 145295 12/4/2018 WIP Prepare for realtor meetings. | TIME LARROWOOD General Zappala/qui tam | 0.50 0.00 | $750.00 T | $375.00 |
| 145592 12/4/2018 WIP Email to Dr. Lanna regarding meeting | TIME SSOUSA General Zappala/qui tam | 0.10 0.00 | $375.00 T | $37.50 |
| 145296 12/5/2018 WIP Prep meeting with Dr. Lanna for interview and meet with G. Azorsky and S. Sousa; review documents Dr. Lanna brought. | TIME LARROWOOD General Zappala/qui tam | 10.00 0.00 | $750.00 T | $7,500.00 |
| 145593 12/5/2018 WIP Meeting with Dr. Lanna, Lisa Arrowood and Gary Azorsky in preparation for meeting with U.S. Attorney | TIME SSOUSA General Zappala/qui tam | 9.20 0.00 | $375.00 T | $3,450.00 |
| 145297 12/6/2018 WIP Prepare disclosure materials with Bates stamps in preparation for production. | TIME DBOND A110 Manage data/files Zappala/qui tam | 0.60 0.00 | $150.00 T@1 | $90.00 |
| 145594 12/6/2018 WIP Preparation meeting with Eric Wocjik. | TIME LARROWOOD General Zappala/qui tam | 3.00 0.00 | $750.00 T | $2,250.00 |
| 145595 12/6/2018 WIP Preparation meeting with Dr. Stephen Zappala. | TIME LARROWOOD General Zappala/qui tam | 3.60 0.00 | $750.00 T | $2,700.00 |

| 8/25/2023 | Arrowood LLP | |
| 12:37 PM | Slip Listing | Page    19 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145596              TIME<br>12/6/2018<br>WIP<br>Conference with G. Azorsky and S. Sousa. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145597              TIME<br>12/6/2018<br>WIP<br>Meeting with Eric Wojcik, Lisa Arrowood and Gary Azorsky in preparation for meeting with U.S. Attorney; Meeting with Dr. Zappala, Lisa Arrowood and Gary Azorsky in preparation for meeting with U.S. Attorney;  Reviewed and analyzed documents over which Steward/Northeast Urologic retracted claims of Confidentiality; Analyzed and prepared additional documents for production to U.S. Attorney and Massachusetts Attorney General | SSOUSA<br>General<br>Zappala/qui tam | 8.30<br>0.00 | $375.00<br>T | $3,112.50 |
| 145299              TIME<br>12/7/2018<br>WIP<br>Emails regarding preparation for interviews. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145598              TIME<br>12/7/2018<br>WIP<br>Analyzed and prepared additional documents for production to U.S. Attorney and Massachusetts Attorney General | SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 145301              TIME<br>12/10/2018<br>WIP<br>Bates stamp documents produced by O. Lanna for production on 12.11.18 | DBOND<br>A111 Other activities<br>Zappala/qui tam | 0.30<br>0.00 | $150.00<br>T@1 | $45.00 |
| 145599              TIME<br>12/10/2018<br>WIP<br>Bates stamp additional O. Lanna documents for production. | DBOND<br>A111 Other activities<br>Zappala/qui tam | 0.10<br>0.00 | $150.00<br>T@1 | $15.00 |
| 145600              TIME<br>12/10/2018<br>WIP<br>Bates stamp E. Wojcik documents for production. | DBOND<br>A111 Other activities<br>Zappala/qui tam | 0.20<br>0.00 | $150.00<br>T@1 | $30.00 |

8/25/2023                                      Arrowood LLP
12:37 PM                                       Slip Listing                                    Page      20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145601<br>12/10/2018<br>WIP | TIME | DBOND<br>A111 Other activities<br>Zappala/qui tam | 0.10<br>0.00 | $150.00<br>T@1 | $15.00 |
| Bates stamp S. Zappala documents for production. | | | | | |
| 145602<br>12/10/2018<br>WIP | TIME | DBOND<br>A111 Other activities<br>Zappala/qui tam | 0.10<br>0.00 | $150.00<br>T@1 | $15.00 |
| Further Bates stamping of documents for<br>production. | | | | | |
| 145603<br>12/10/2018<br>WIP | TIME | SSOUSA<br>General<br>Zappala/qui tam | 5.50<br>0.00 | $375.00<br>T | $2,062.50 |
| Prepared supplemental production for U.S.<br>Attorney; Emails to relators regarding meeting with<br>U.S. Attorney; Call from Dr. Zappala | | | | | |
| 145302<br>12/11/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| Meeting with Lanna and Azorsky to prepare for<br>meeting. | | | | | |
| 145604<br>12/11/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 3.00<br>0.00 | $750.00<br>T | $2,250.00 |
| Attend interview of Lanna with AUSA, DOJ, etc. | | | | | |
| 145605<br>12/11/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| Conference with Azorsky, S. Sousa and Zappala<br>regarding interview. | | | | | |
| 145606<br>12/11/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 2.70<br>0.00 | $750.00<br>T | $2,025.00 |
| Attend interview of Zappala. | | | | | |
| 145607<br>12/11/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.50<br>0.00 | $750.00<br>T | $1,125.00 |
| Attend Wojcik interview. | | | | | |
| 145608<br>12/11/2018<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Conference with Wojcik and Azorsky regarding interview. | | | | |
| 145609<br>12/11/2018<br>WIP<br>Conference with S. Sousa regarding further documents to produce and interviews. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145610<br>12/11/2018<br>WIP<br>Reviewed supplemental production to U.S. Attorney to include Dr. Lanna's curriculum vitae; Meeting with relators and U.S. Attorney; Reviewed and analyzed documents in production for retraction of confidentiality designation | SSOUSA<br>General<br>Zappala/qui tam | 9.50<br>0.00 | $375.00<br>T | $3,562.50 |
| 145304<br>12/12/2018<br>WIP<br>Review new good documents from Steward and emails with S. Sousa regarding same. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145611<br>12/12/2018<br>WIP<br>Reviewed and analyzed documents for additional supplemental production to U.S. Attorney and Mass. Attorney General | SSOUSA<br>General<br>Zappala/qui tam | 2.00<br>0.00 | $375.00<br>T | $750.00 |
| 145305<br>12/13/2018<br>WIP<br>Conference with S. Sousa regarding production of Oberti documents and other helpful documents. | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145612<br>12/13/2018<br>WIP<br>Review Oberti documents. | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145613<br>12/13/2018<br>WIP<br>Reviewed and analyzed documents for additional supplemental production to U.S. Attorney and Mass. Attorney General | SSOUSA<br>General<br>Zappala/qui tam | 1.00<br>0.00 | $375.00<br>T | $375.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                   Page       22

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145307<br>12/14/2018<br>WIP<br>Email from, email to AUSA regarding further<br>information needed from meeting. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145614<br>12/14/2018<br>WIP<br>Emails to all three clients regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145615<br>12/14/2018<br>WIP<br>Emails with Azorsky regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145616<br>12/14/2018<br>WIP<br>Discussion with Lisa Arrowood regarding<br>supplemental production | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $375.00<br>T | $112.50 |
| 145308<br>12/17/2018<br>WIP<br>Review all new documents to send to AUSA. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.80<br>0.00 | $750.00<br>T | $1,350.00 |
| 145617<br>12/17/2018<br>WIP<br>Conference with S. Sousa regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145618<br>12/17/2018<br>WIP<br>Emails with Azorsky/Markey regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145619<br>12/17/2018<br>WIP<br>Email from Wojcik with answers to AUSA<br>questions. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145620<br>12/17/2018<br>WIP<br>Drafted response to 12/14/2018 Request for<br>Information; Prepared documents for supplemental | TIME | SSOUSA<br>General<br>Zappala/qui tam | 6.60<br>0.00 | $375.00<br>T | $2,475.00 |

8/25/2023                                   Arrowood LLP
12:37 PM                                    Slip Listing                                          Page      23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| production; Discussion with Lisa Arrowood<br>regarding supplemental production and cover letter;<br>Revised cover letter for supplemental production;<br>Drafted Witness Chart in response to 12/14/2018<br>request | | | | |
| 145621      TIME<br>12/17/2018<br>WIP<br>Numerous emails from Dr. Lanna with various<br>contacts and information. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145309      TIME<br>12/18/2018<br>WIP<br>Conference with S. Sousa regarding materials for<br>AUSA. | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145310      TIME<br>12/19/2018<br>WIP<br>Conference with S. Sousa regarding final<br>documents to go to AUSA. | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145622      TIME<br>12/19/2018<br>WIP<br>Telephone call from Azorsky regarding letter to go<br>to AUSA with documents. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145623      TIME<br>12/19/2018<br>WIP<br>Revised letter to U.S. Attorney regarding<br>supplemental production; Reviewed proposed<br>production for accuracy | SSOUSA<br>General<br>Zappala/qui tam | 1.70<br>0.00 | $375.00<br>T | $637.50 |
| 145311      TIME<br>12/20/2018<br>WIP<br>Continued work on letter to AUSA with attachments. | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145624      TIME<br>12/20/2018<br>WIP<br>Telephone call to Azorsky regarding same. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                    Page      24

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145625 12/20/2018 WIP Conference with S. Sousa regarding same. | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| 145626 12/20/2018 WIP Discussion with and email to Lisa Arrowood regarding Dr. Zappala's OPKO position; Call with Dr. Zappala regarding OPKO position; Revised letter with supplemental production; Drafted Witness Chart in response to 12/14/2018 request | TIME | SSOUSA General Zappala/qui tam | 2.70 0.00 | $375.00 T | $1,012.50 |
| 145313 12/21/2018 WIP Email from, email to C. Weinograd regarding recent letter; email from, email to S. Sousa regarding responses to AUSA letter. | TIME | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 145627 12/21/2018 WIP Drafted Witness Chart in response to 12/14/2018 request | TIME | SSOUSA General Zappala/qui tam | 0.60 0.00 | $375.00 T | $225.00 |
| 145314 12/26/2018 WIP Email from J. Markey with CMS renewal on shared savings; email from J. Markey with article regarding Cerberus and foreclosures | TIME | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 145316 12/27/2018 WIP Email from S. Zappala with article regarding Stewart/CHS lawsuit | TIME | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 145628 12/27/2018 WIP Several emails from Lanna with witness contacts | TIME | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |

8/25/2023                                      Arrowood LLP
12:37 PM                                       Slip Listing                                    Page      25

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145317<br>12/28/2018<br>WIP<br>Review Wall Street Journal article | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145318<br>1/2/2019<br>WIP<br>Drafted response to U.S. Attorney's Dec. 14 Letter;<br>Drafted witness chart per request from U.S.<br>Attorney; Call with Dr. Zappala | TIME | SSOUSA<br>General<br>Zappala/qui tam | 2.20<br>0.00 | $375.00<br>T | $825.00 |
| 145319<br>1/3/2019<br>WIP<br>Drafted response to U.S. Attorney's Dec. 14 Letter;<br>Drafted witness chart per request from U.S.<br>Attorney; Call with Dr. Olivia Lanna | TIME | SSOUSA<br>General<br>Zappala/qui tam | 3.60<br>0.00 | $375.00<br>T | $1,350.00 |
| 145320<br>1/4/2019<br>WIP<br>Email from AUSA; conference with S. Sousa<br>regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145736<br>1/4/2019<br>WIP<br>Email to Jessica Weber regarding Orthopedics<br>Northeast | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 145321<br>1/7/2019<br>WIP<br>Review letter to AUSA and conference with S.<br>Sousa regarding revisions to same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145737<br>1/7/2019<br>WIP<br>Revised response to U.S. Attorney's Dec. 14 Letter | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.40<br>0.00 | $375.00<br>T | $525.00 |
| 145322<br>1/8/2019<br>WIP<br>Work on response to AUSA letter and conference<br>with S. Sousa regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145738<br>1/8/2019<br>WIP<br>Drafted witness chart per request from U.S. Attorney; Revised response with information per U.S. Attorney's Dec. 14 Letter | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.80<br>0.00 | $375.00<br>T | $675.00 |
| 145323<br>1/9/2019<br>WIP<br>Conference with S. Sousa regarding getting client ok to send letter to AUSA. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145739<br>1/9/2019<br>WIP<br>Email from Azorsky regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145740<br>1/9/2019<br>WIP<br>Drafted witness chart per request from U.S. Attorney; Call with Dr. Lanna; Call with Dr. Zappala | TIME | SSOUSA<br>General<br>Zappala/qui tam | 3.60<br>0.00 | $375.00<br>T | $1,350.00 |
| 145324<br>1/10/2019<br>WIP<br>Emails with clients regarding information from Department of Justice. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145741<br>1/10/2019<br>WIP<br>Conference with S. Sousa regarding information for Department of Justice. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145742<br>1/10/2019<br>WIP<br>Finalize letter to Weber answering questions. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145743<br>1/10/2019<br>WIP<br>Finalized Response to U.S. Attorney's Dec. 14 Letter; Began drafting supplemental response with additional information to U.S. Attorney's Dec. 14 Letter; Call with Dr. Zappala; Drafted witness chart | TIME | SSOUSA<br>General<br>Zappala/qui tam | 4.30<br>0.00 | $375.00<br>T | $1,612.50 |

Arrowood LLP
Slip Listing

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | | | |
|---|---|---|---|---|
| per request from U.S. Attorney | | | | |
| 145744<br>1/14/2019<br>WIP<br>Drafted supplemental response with additional<br>information to U.S. Attorney's Dec. 14 Letter | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $375.00<br>T | $187.50 |
| 145745<br>1/15/2019<br>WIP<br>E-mail from and Telephone call from Dr. Lanna<br>regarding numerous issues regarding quality of care<br>and regarding answers to questions from AUSA. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145746<br>1/15/2019<br>WIP<br>Drafted supplemental response with additional<br>information to U.S. Attorney's Dec. 14 Letter;<br>Drafted document list per request of U.S. Attorney;<br>Drafted witness chart per request of U.S. Attorney;<br>Call from Dr. Lanna regarding potential medical<br>malpractice claim of patient | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 5.70<br>0.00 | $375.00<br>T | $2,137.50 |
| 145747<br>1/22/2019<br>WIP<br>Email with Dr. Lanna. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145748<br>1/23/2019<br>WIP<br>Numerous e-mail from Dr. Lanna regarding issues /<br>emails brought to our attention. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145749<br>1/23/2019<br>WIP<br>Reviewed and analyzed emails and documents<br>provided by Dr. Lanna | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $375.00<br>T | $337.50 |
| 145750<br>1/29/2019<br>WIP<br>Drafted supplemental response with additional<br>information to U.S. Attorney's Dec. 14 Letter | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |

8/25/2023                                   Arrowood LLP
12:37 PM                                    Slip Listing                                   Page      28

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145751 1/30/2019 WIP | TIME | SSOUSA General Zappala/qui tam | 6.80 0.00 | $375.00 T | $2,550.00 |
| Drafted supplemental response with additional information to U.S. Attorney's Dec. 14 Letter; Drafted document list per U.S. Attorney request; Call with Dr. Zappala | | | | | |
| 145752 2/1/2019 WIP | TIME | SSOUSA General Zappala/qui tam | 1.80 0.00 | $375.00 T | $675.00 |
| Drafted supplemental response to U.S. Attorney's Dec. 14 Request for information; Call with Dr. Zappala regarding supplemental response to U.S. Attorney's Dec. 14 Request for information | | | | | |
| 145753 2/4/2019 WIP | TIME | SSOUSA General Zappala/qui tam | 2.70 0.00 | $375.00 T | $1,012.50 |
| Drafted Document List per Dec. 14 request of U.S. Attorney | | | | | |
| 145754 2/5/2019 WIP | TIME | SSOUSA General Zappala/qui tam | 2.40 0.00 | $375.00 T | $900.00 |
| Email to Dr. Zappala regarding  supplemental response to Dec. 14 request of U.S. Attorney; Calls with Dr. Zappala regarding supplemental response to Dec. 14 request of U.S. Attorney; Drafted supplemental response to Dec. 14 request of U.S. Attorney; Research regarding coding modifiers | | | | | |
| 145755 2/6/2019 WIP | TIME | SSOUSA General Zappala/qui tam | 0.10 0.00 | $375.00 T | $37.50 |
| Email to Dr. Zappala regarding  supplemental response to Dec. 14 request of U.S. Attorney | | | | | |
| 145756 2/7/2019 WIP | TIME | SSOUSA General Zappala/qui tam | 1.80 0.00 | $375.00 T | $675.00 |
| Drafted Document List per Dec 14 request of U.S. Attorney | | | | | |
| 145757 2/12/2019 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| E-mail from Department of Justice regarding | | | | | |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| information needed. | | | | |
| 145758<br>2/12/2019<br>WIP<br>Conference with S. Sousa regarding same. | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145759<br>2/12/2019<br>WIP<br>Call with Lisa Arrowood and Stephen Zappala regarding supplemental response to U.S. Attorney; Discussion with Lisa Arrowood regarding supplemental response to U.S. Attorney; Email to co-counsel regarding supplemental response to U.S. Attorney; Email to Olivia Lanna regarding supplemental response to U.S. Attorney | SSOUSA<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $375.00<br>T | $225.00 |
| 145760<br>2/13/2019<br>WIP<br>Conference with S. Sousa regarding letter to Department of Justice and information from Dr. Zappala. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145761<br>2/13/2019<br>WIP<br>Review S. Sousa draft of letter to Department of Justice. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145762<br>2/13/2019<br>WIP<br>Reviewed and analyzed emails provided by Dr. Lanna on February 12-13, 2019; Call with Dr. Lanna regarding emails and document list requested by U.S. Attorneys; Call with Dr. Zappala regarding supplemental response; Email to co-counsel regarding supplemental response; Revised Witness List per Dr. Zappala and Dr. Lanna | SSOUSA<br>General<br>Zappala/qui tam | 2.20<br>0.00 | $375.00<br>T | $825.00 |
| 145763<br>2/14/2019<br>WIP<br>Drafted document list per request of U.S. Attorney; Call with Dr. Zappala regarding witness list, and supplemental letter; Revised witness list per Dr. | SSOUSA<br>General<br>Zappala/qui tam | 3.40<br>0.00 | $375.00<br>T | $1,275.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                    Page      30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Zappala | | | | |
| 145764<br>2/15/2019<br>WIP<br>Calls with Dr. Zappala, Cindy Croteau regarding<br>witness list and supplemental response to request<br>of U.S. Attorney; Revised supplemental response<br>to request of U.S. Attorney; Drafted Witness Chart<br>per request of U.S. Attorney; Emails to co-counsel<br>with drafts of supplemental response and witness<br>list | SSOUSA<br>General<br>Zappala/qui tam | 4.90<br>0.00 | $375.00<br>T | $1,837.50 |
| 145765<br>2/19/2019<br>WIP<br>Drafted document list per request from U.S.<br>Attorney | SSOUSA<br>General<br>Zappala/qui tam | 3.80<br>0.00 | $375.00<br>T | $1,425.00 |
| 145766<br>2/21/2019<br>WIP<br>Call with Dr. Zappala regarding Lawrence District<br>Court matter; Email to Lisa Arrowood regarding<br>Lawrence District Court matter; Conference with<br>Lisa Arrowood regarding Lawrence District Court<br>matter; Calls with Jeanne Markey, Gary Azorsky<br>and Lisa Arrowood regarding Lawrence District<br>Court matter; Call with David Gould and Lisa<br>Arrowood regarding Lawrence District Court matter;<br>Calls with J.W. Carney and Lisa Arrowood<br>regarding Lawrence District Court matter; Call with<br>Dr. Zappala and Lisa Arrowood regarding Lawrence<br>District Court matter | SSOUSA<br>General<br>Zappala/qui tam | 1.80<br>0.00 | $375.00<br>T | $675.00 |
| 145767<br>2/21/2019<br>WIP<br>Two telephone calls to G. Azorsky and J. Markey<br>regarding calls with Dr. Zappala and Carney<br>regarding Lawarence District Court; emails with Dr.<br>Lanna. | LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145774<br>2/22/2019<br>WIP<br>Email to Dr. Lanna regarding follow-up discussion;<br>Drafted Document List per request of U.S. | SSOUSA<br>General<br>Zappala/qui tam | 3.50<br>0.00 | $375.00<br>T | $1,312.50 |

8/25/2023                                        Arrowood LLP
12:37 PM                                         Slip Listing                                      Page     31

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Attorney; Call with Dr. Lanna regarding witness list, document list, supplement request of U.S. Attorney; Revised witness list per call with Dr. Lanna | | | | |
| 145776<br>2/25/2019<br>WIP<br>E-mail to, e-mail from S. Sousa regarding witness information to Department of Justice. | TIME<br>General<br>Zappala/qui tam | LARROWOOD<br>0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145777<br>2/25/2019<br>WIP<br>Drafted Document List per request of U.S. Attorney; Revised witness list per call with Dr. Lanna; Call with Dr. Zappala regarding follow-up questions | TIME<br>General<br>Zappala/qui tam | SSOUSA<br>1.10<br>0.00 | $375.00<br>T | $412.50 |
| 145780<br>2/26/2019<br>WIP<br>Drafted 3rd Letter to U.S. Attorneys with additional information; Call with Dr. Zappala regarding requested information (Patient AD) | TIME<br>General<br>Zappala/qui tam | SSOUSA<br>2.80<br>0.00 | $375.00<br>T | $1,050.00 |
| 145782<br>2/27/2019<br>WIP<br>Drafted witness list per request of U.S. Attorney; Drafted document list per request of U.S. Attorney; Emails to co-counsel regarding witness list; Conference with Lisa Arrowood regarding witness list; Emails to Dr. Lanna regarding patients for witness list | TIME<br>General<br>Zappala/qui tam | SSOUSA<br>5.60<br>0.00 | $375.00<br>T | $2,100.00 |
| 145783<br>2/27/2019<br>WIP<br>Emails with S. Sousa; conference with S. Sousa regarding witness list; review draft witness list and add to same. | TIME<br>General<br>Zappala/qui tam | LARROWOOD<br>1.40<br>0.00 | $750.00<br>T | $1,050.00 |
| 145785<br>2/28/2019<br>WIP<br>Revised Witness List per discussion with Lisa Arrowood | TIME<br>General<br>Zappala/qui tam | SSOUSA<br>5.30<br>0.00 | $375.00<br>T | $1,987.50 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                      Page      32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145787<br>2/28/2019<br>WIP<br>Emails with S. Sousa regarding DaVinci robot to<br>Good Samaritan. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145789<br>3/1/2019<br>WIP<br>E-mail to S. Sousa and E. Wojcik regarding timing<br>of DaVinci robot to Good Samaritan. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145791<br>3/1/2019<br>WIP<br>Drafted witness chart per request of U.S. Attorney;<br>Call with Eric Wojcik regarding DaVinci equipment<br>and Dr. Hanjani | TIME | SSOUSA<br>General<br>Zappala/qui tam | 5.30<br>0.00 | $375.00<br>T | $1,987.50 |
| 145793<br>3/4/2019<br>WIP<br>Drafted witness chart per request of U.S. Attorney | TIME | SSOUSA<br>General<br>Zappala/qui tam | 5.50<br>0.00 | $375.00<br>T | $2,062.50 |
| 145795<br>3/5/2019<br>WIP<br>Drafted witness chart per request of U.S. Attorney;<br>Drafted document list per request of U.S. Attorney | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.60<br>0.00 | $375.00<br>T | $600.00 |
| 145797<br>3/6/2019<br>WIP<br>Review witness list and revise same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |
| 145799<br>3/6/2019<br>WIP<br>Drafted document list per request of U.S. Attorney;<br>Discussion with Lisa Arrowood regarding revisions<br>to witness chart; Revised witness chart per Lisa<br>Arrowood; Email to co-counsel regarding witness<br>chart | TIME | SSOUSA<br>General<br>Zappala/qui tam | 6.70<br>0.00 | $375.00<br>T | $2,512.50 |
| 145801<br>3/7/2019<br>WIP<br>Drafted document list per request of U.S. Attorney; | TIME | SSOUSA<br>General<br>Zappala/qui tam | 5.90<br>0.00 | $375.00<br>T | $2,212.50 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Discussion with Lisa Arrowood regarding relevant documents | | | | |
| 145802<br>3/8/2019<br>WIP<br>Drafted document list per request of U.S. Attorney; Drafted letter to U.S. Attorney regarding witness spreadsheet; Call with Andover Urology and Dr. Zappala regarding identifying Medicare patients; Conference with Lisa Arrowood regarding documents | TIME<br><br><br>SSOUSA<br>General<br>Zappala/qui tam | 5.50<br>0.00 | $375.00<br>T | $2,062.50 |
| 145804<br>3/11/2019<br>WIP<br>Drafted document list per request of U.S. Attorney | TIME<br><br><br>SSOUSA<br>General<br>Zappala/qui tam | 4.30<br>0.00 | $375.00<br>T | $1,612.50 |
| 145808<br>3/12/2019<br>WIP<br>Drafted document list per request of U.S. Attorney; Email to Eric Wojcik with follow-up questions regarding document list; Call with Andover Urology regarding identifying Medicare patients | TIME<br><br><br>SSOUSA<br>General<br>Zappala/qui tam | 5.40<br>0.00 | $375.00<br>T | $2,025.00 |
| 145810<br>3/13/2019<br>WIP<br>Drafted document list per request of U.S. Attorney; Email to Dr. Lanna with follow-up questions regarding document list; Calls with Eric Wojcik regarding follow-up questions related to document list | TIME<br><br><br>SSOUSA<br>General<br>Zappala/qui tam | 3.20<br>0.00 | $375.00<br>T | $1,200.00 |
| 145812<br>3/14/2019<br>WIP<br>Drafted Document List per request of U.S. Attorney; Call with Eric Wojcik regarding Dr. Cuiffo; Email to Lisa Arrowood regarding Eric Wojcik call regarding Dr. Cuiffo; Revision to Document List per call with Dr. Lanna | TIME<br><br><br>SSOUSA<br>General<br>Zappala/qui tam | 1.40<br>0.00 | $375.00<br>T | $525.00 |
| 145813<br>3/15/2019<br>WIP<br>Review S. Sousa draft document list for AUSA; | TIME<br><br><br>LARROWOOD<br>General<br>Zappala/qui tam | 2.00<br>0.00 | $750.00<br>T | $1,500.00 |

8/25/2023                                Arrowood LLP
12:37 PM                                 Slip Listing                                    Page      34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| conference call with S. Sousa, G. Azorsky, J. Markey regarding same and confidentiality issues; emails regarding same. | | | | |
| 145815<br>3/15/2019<br>WIP<br>Conference with Lisa Arrowood regarding document list and issues with protective order; Call with Lisa Arrowood, Jeanne Markey and Gary Azorsky regarding document list and issues with protective order; Revised document list | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 3.90<br>0.00 | $375.00<br>T | $1,462.50 |
| 145818<br>3/18/2019<br>WIP<br>Revise letter to AUSA. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145820<br>3/18/2019<br>WIP<br>Revised document list; Conference with Lisa Arrowood regarding document list; Further revised document list | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 5.80<br>0.00 | $375.00<br>T | $2,175.00 |
| 145821<br>3/19/2019<br>WIP<br>Continued work on letter to AUSA with information on documents; conference with S. Sousa regarding same. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $750.00<br>T | $675.00 |
| 145824<br>3/19/2019<br>WIP<br>Further revised document list; Conferences with Lisa Arrowood regarding further revisions | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 5.30<br>0.00 | $375.00<br>T | $1,987.50 |
| 145826<br>3/20/2019<br>WIP<br>Email from client with article regarding private equity in healthcare. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145827<br>3/20/2019<br>WIP<br>Email to Gary Azorsky and Jeanne Markey | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |

8/25/2023                          Arrowood LLP
12:37 PM                           Slip Listing                                    Page      35

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| regarding document list | | | | |
| 145830<br>3/27/2019<br>WIP<br>Conference call S. Sousa, G. Azorsky and J.<br>Markey regarding letter to AUSA regarding<br>documents and edits to same, as well as status of<br>matter. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145832<br>3/27/2019<br>WIP<br>Call with Lisa Arrowood, Gary Azorsky and Jeanne<br>Markey regarding revisions to document list per<br>request of U.S. Attorney; Further revised document<br>list per request of U.S. Attorney | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 1.30<br>0.00 | $375.00<br>T | $487.50 |
| 145834<br>3/28/2019<br>WIP<br>Finalize letter to AUSA regarding documents. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145845<br>3/28/2019<br>WIP<br>Further revised document list per request of U.S.<br>Attorney | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 1.80<br>0.00 | $375.00<br>T | $675.00 |
| 145847<br>4/11/2019<br>WIP<br>Emails to Dr. Lanna regarding potential witness<br>information; Call with Dr. Lanna regarding potential<br>witnesses<br>Email to Lisa Arrowood, Jeanne Markey and Gary<br>Azorsky regarding call with Dr. Lanna | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $375.00<br>T | $187.50 |
| 145848<br>4/11/2019<br>WIP<br>Emails with Dr. Lanna and G. Azorsky regarding<br>further witnesses for DOJ; numerous e-mails from<br>Dr. Lanna with witness names. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145849<br>4/29/2019<br>WIP | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page      36

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| E-mail from Markey with article regarding new Department of Justice focus on private equity firms holding healthcare companies. | | | | |
| 145850<br>4/30/2019<br>WIP<br>Call with Lisa Arrowood, Gary Azorsky, and Jeanne Markey regarding Dr. Lanna | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $375.00<br>T | $112.50 |
| 145851<br>4/30/2019<br>WIP<br>Conference with G. Azorsky, Markey regarding status. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145852<br>5/2/2019<br>WIP<br>Emails with G. Azorsky regarding outcome of hearing and impact on qui tam case and potential letter to Department of Justice regarding same. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145853<br>5/3/2019<br>WIP<br>Emails with G. Azorsky regarding draft letter to Department of Justice regarding status; revise and send letter. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145854<br>5/3/2019<br>WIP<br>Drafted Letter to U.S. Attorneys regarding update on confidentiality issues in state litigation; Revised letter per Lisa Arrowood; Email to co-counsel with copy of draft letter | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 1.20<br>0.00 | $375.00<br>T | $450.00 |
| 145855<br>5/7/2019<br>WIP<br>E-mail from Department of Justice regarding document requests; conference call with S. Sousa, G. Azorsky and J. Markey regarding same; conference with S. Sousa regarding same. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |

8/25/2023                                Arrowood LLP
12:37 PM                                 Slip Listing                                              Page      37

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145856 5/7/2019 WIP Email to Charles Weinograd regarding document requests | TIME | SSOUSA General Zappala/qui tam | 0.50 0.00 | $375.00 T | $187.50 |
| 145857 5/14/2019 WIP Emails and 2 telephone calls from G. Azorsky, J. Markey, S. Sousa regarding how to handle new discovery requests in state case in light of seal; review e-mail from Azorsky to government lawyers; emails with government lawyers regarding same. | TIME | LARROWOOD General Zappala/qui tam | 0.70 0.00 | $750.00 T | $525.00 |
| 145858 5/15/2019 WIP Emails with G. Azorsky and Department of Justice/Attorney General regarding time for conference call; emails regarding telephone call from Dr. Lanna regarding insurer's involvement in Steward malfeasance. | TIME | LARROWOOD General Zappala/qui tam | 0.40 0.00 | $750.00 T | $300.00 |
| 145859 5/15/2019 WIP Call with Dr. Lanna regarding insurance involvement in scheme; Email to Lisa Arrowood, Gary Azorsky and Jeanne Markey regarding same | TIME | SSOUSA General Zappala/qui tam | 0.70 0.00 | $375.00 T | $262.50 |
| 145860 5/16/2019 WIP Conference call with AUSA, AAG, S. Sousa, G. Azorsky and J. Markey regarding partial lift of seal and current status of Superior Court case; conference call with J. Markey, G. Azorsky and S. Sousa regarding same. | TIME | LARROWOOD General Zappala/qui tam | 0.60 0.00 | $750.00 T | $450.00 |
| 145861 5/16/2019 WIP Call with U.S. Attorneys and co-counsel and Lisa Arrowood regarding partial lifting of seal | TIME | SSOUSA General Zappala/qui tam | 0.20 0.00 | $375.00 T | $75.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page    38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145862<br>5/17/2019<br>WIP<br>Emails with S. Sousa and J. Markey regarding potential complaint about Steward balance after Medicare payment. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145863<br>5/24/2019<br>WIP<br>E-mail to S. Sousa regarding sample of motion for partial release from J. Markey. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145864<br>5/28/2019<br>WIP<br>Research regarding partial lifting of seal; Drafted motion to partially lift seal | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $375.00<br>T | $300.00 |
| 145865<br>5/29/2019<br>WIP<br>Research regarding partial lifting of seal; Drafted motion to partially lift seal | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $375.00<br>T | $300.00 |
| 145866<br>5/30/2019<br>WIP<br>Research regarding partial lifting of seal; Drafted motion to partially lift seal | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $375.00<br>T | $262.50 |
| 145867<br>5/31/2019<br>WIP<br>Conference with S. Sousa regarding letter to Superior Court Clerk and motions for partial lift of stay. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145868<br>5/31/2019<br>WIP<br>Drafted motion to partially lift seal; Drafted letter to session judge regarding case | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 1.00<br>0.00 | $375.00<br>T | $375.00 |
| 145869<br>6/3/2019<br>WIP<br>Revise draft letter to Kaplan and conference with S. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page      39

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Sousa regarding same. | | | | |
| 145870<br>6/3/2019<br>WIP<br>Drafted letter to superior court judge regarding qui tam action; Revised letter to superior court judge regarding qui tam action; Email to co-counsel with draft partial motion to lift seal | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $375.00<br>T | $150.00 |
| 145871<br>6/4/2019<br>WIP<br>Emails regarding letter to Kaplan. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145872<br>6/5/2019<br>WIP<br>Notice from court allowing motion for partial lift of stay and conference with S. Sousa regarding same; conference call with team (including Cohen Milstein) regarding how to handle with Judge Kaplan; hand deliver letter to Judge Kaplan and conference with Clerk J. Powers regarding same. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 1.70<br>0.00 | $750.00<br>T | $1,275.00 |
| 145873<br>6/5/2019<br>WIP<br>Revised Motion to Partially Lift Seal and related papers per Jeanne Markey; Research regarding filing documents under seal and email to Jeanne Markey regarding the same; Call with Jeanne Markey and Casey Preston regarding procedure for filing under seal; Travel to and from court to file Motion to Partially Lift Seal<br>Email to U.S. and Massachusetts counsel with Motion to Partially Lift Seal; Call with Lisa Arrowood, Gary Azorsky and Jeanne Markey regarding notice to state court judge | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 1.80<br>0.00 | $375.00<br>T | $675.00 |
| 145874<br>6/6/2019<br>WIP<br>Telephone call from J. Powers regarding letter; conference with S. Sousa regarding same; voicemail to  G. Azorsky regarding same; e-mail to all clients regarding status of matter; e-mail from E. Wocjik regarding same. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | | | |
| 145875 | TIME | LARROWOOD | 1.20 | $750.00 | $900.00 |
| 6/7/2019 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Lengthy conference call with Dr. Lanna and S. Sousa regarding further thoughts of client on various facts and sources of information on qui tam case; telephone call from G. Azorsky regarding status update. | | | | | |
| 145876 | TIME | SSOUSA | 0.70 | $375.00 | $262.50 |
| 6/7/2019 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Call with Lisa Arrowood and Dr. Lanna regarding information from state court depositions | | | | | |
| 145877 | TIME | LARROWOOD | 0.60 | $750.00 | $450.00 |
| 6/11/2019 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Conference with S. Zappala regarding status and his work to provide more patient names to government. | | | | | |
| 145878 | TIME | LARROWOOD | 0.50 | $750.00 | $375.00 |
| 6/18/2019 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Telephone call to G. Azorsky regarding upcoding issues and how to describe them, and updates to provide to AUSA and AAG. | | | | | |
| 145879 | TIME | LARROWOOD | 0.60 | $750.00 | $450.00 |
| 6/21/2019 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| E-mail to DOJ/AAG regarding status of state court case, documents they need to obtain and documents we can provide and emails with J. Markey regarding same. | | | | | |
| 145880 | TIME | LARROWOOD | 0.60 | $750.00 | $450.00 |
| 6/26/2019 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Call with J. Markey regarding Medicare rules prohibiting referral restrictions and review regulatory materials from J. Markey regarding same. | | | | | |
| 145881 | TIME | LARROWOOD | 2.00 | $750.00 | $1,500.00 |
| 6/28/2019 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Lengthy telephone call to J. Markey regarding | | | | | |

8/25/2023                                   Arrowood LLP
12:37 PM                                    Slip Listing                                          Page      41

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| potential upcoding claims in the Medicare Advantage plans, research regarding what constitutes upcoding, telephone call to Dr. Lanna regarding her experience with upcoding and e-mail to J. Markey regarding same. | | | | |
| 145882<br>7/1/2019<br>WIP<br>Conference with L. Arrowood regarding status and strategy regarding plan to amend complaint, and issues with confidential documents. | TIME<br><br>JDEWICK<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $500.00<br>T@9 | $400.00 |
| 145883<br>7/1/2019<br>WIP<br>Emails with J. Markey and W. McGonigle regarding potential new claims regarding $25 payment to patients to stay with Steward. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145884<br>7/2/2019<br>WIP<br>Walk letter to Judge Davis to court and talk to Clerk Margaret Buckley regarding same; review documents released under Leighton Order for production to AUSA and AAG; conference with S. Sousa regarding same and regarding letter to AUSA and AAG. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 2.10<br>0.00 | $750.00<br>T | $1,575.00 |
| 145885<br>7/2/2019<br>WIP<br>Identified documents no longer 'confidential' subject to Leighton Order and drafted letter to counsel regarding the same; Revised letter to superior court judge (Judge Brian Davis) regarding notice of sealed case | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 4.00<br>0.00 | $375.00<br>T | $1,500.00 |
| 145886<br>7/3/2019<br>WIP<br>Finalize and send letter to DOJ and AG regarding new documents and information therein and conference with S. Sousa regarding same. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $750.00<br>T | $675.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145887<br>7/3/2019<br>WIP<br>Drafted letter to counsel regarding documents no longer 'confidential' subject to Leighton Order; Revised letter to counsel regarding documents no longer 'confidential' subject to Leighton Order per Lisa Arrowood | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $375.00<br>T | $337.50 |
| 145888<br>7/15/2019<br>WIP<br>Review Racicot redacted deposition to determine if helpful to federal case. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $750.00<br>T | $525.00 |
| 145889<br>7/16/2019<br>WIP<br>Telephone call from G. Azorsky regarding letter to court and how to handle. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $750.00<br>T | $525.00 |
| 145890<br>7/16/2019<br>WIP<br>Call with Lisa Arrowood and Gary Azorsky regarding call from clerk regarding letter | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 145891<br>7/18/2019<br>WIP<br>Conference with S. Sousa. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145892<br>7/19/2019<br>WIP<br>Lengthy conference call with G. Azorsky, J. Markey and S. Sousa regarding recent developments with J. Davis and how to remedy, regarding Amended Complaint and potential call with G. Shapiro regarding all of above; conference with S. Sousa regarding same and redrafting letter to Shapiro; 2 sets of edits to letter to Shapiro; conference with S. Sousa regarding potential change to strategy in letter to Shapiro; review new draft letter to Shapiro | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 3.00<br>0.00 | $750.00<br>T | $2,250.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page  43

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145893<br>7/19/2019<br>WIP<br>Conference with Lisa Arrowood regarding Dr. Zappala's upcoming deposition, potential issues with breach of the seal, and call with Lisa Arrowood and Gary Azorsky regarding the same; Drafted letter to Gregory Shapiro regarding Dr. Zappala's upcoming deposition, potential issues with breach of the seal; Revised letter to Gregory Shapiro regarding Dr. Zappala's upcoming deposition, potential issues with breach of the seal per Lisa Arrowood | TIME | SSOUSA<br>General<br>Zappala/qui tam | 3.10<br>0.00 | $375.00<br>T | $1,162.50 |
| 145894<br>7/22/2019<br>WIP<br>Emails with G. Azorsky and J. Markey regarding status; e-mail from G. Shapiro; revise draft letter to Weber, et al.; conference with S. Sousa regarding same; e-mail to J. Markey regarding same; e-mail to Weber, et al. with letter. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145895<br>7/22/2019<br>WIP<br>Revised letter to Greg Shapiro; Conference with Lisa Arrowood regarding letter to Greg Shapiro; Call with Lisa Arrowood and Jeanne Markey regarding letter to Greg Shapiro; Drafted email to Jessica Weber and Charlie Weinograd regarding Dr. Zappala's upcoming deposition and issues with seal | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.70<br>0.00 | $375.00<br>T | $637.50 |
| 145896<br>7/24/2019<br>WIP<br>Conference call with AUSA, AAG, G. Azorsky, J. Markey and S. Sousa regarding next steps on notifying state court about seal; conference call S. Sousa and G. Azorsky regarding Amended Complaint and legal issues regarding upcoding and quotas. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.10<br>0.00 | $750.00<br>T | $825.00 |
| 145897<br>7/24/2019<br>WIP<br>Call with Lisa Arrowood, Gary Azorksy, Jessica Weber, Charlie Weinograd, and Jennifer Goldstein | TIME | SSOUSA<br>General<br>Zappala/qui tam | 4.60<br>0.00 | $375.00<br>T | $1,725.00 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| regarding Dr. Zappala's upcoming deposition and issues with seal; Call with Lisa Arrowood and Gary Azorksy regarding Dr. Zappala's upcoming deposition and issues with seal; Drafted letter to Jessica Weber, Charles Weinograd and Jessica Goldstein regarding Racicot deposition | | | | |
| 145898<br>7/25/2019<br>WIP<br>Emails and calls with J. Markey and G. Azorsky; review newly produced document for relevance to qui tam claims; conference with S. Sousa regarding same. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145899<br>7/25/2019<br>WIP<br>Revised letter to Jessica Weber, Charles Weinograd and Jessica Goldstein regarding Racicot deposition | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $375.00<br>T | $225.00 |
| 145900<br>7/26/2019<br>WIP<br>Conference call with AUSA and AAG and J. Markey and S. Sousa regarding how to handle state court deposition questions; telephone call to J. Markey regarding same. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $750.00<br>T | $525.00 |
| 145901<br>7/26/2019<br>WIP<br>Call with Lisa Arrowood, Jeanne Markey, Jessica Weber and Jennifer Goldstein regarding Dr. Zappala's upcoming deposition and issues with seal; Call with Lisa Arrowood and Jeanne Markey regarding call with Jessica Weber and Jennifer Goldstein | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $375.00<br>T | $225.00 |
| 145903<br>7/30/2019<br>WIP<br>Research regarding ex parte impoundment/motion under seal, procedural requirements | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $375.00<br>T | $300.00 |

8/25/2023                                      Arrowood LLP
12:37 PM                                       Slip Listing                                      Page      45

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145904<br>8/12/2019<br>WIP<br>Research regarding scope of seal, authority on<br>procedure for informing state court of pending action | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $375.00<br>T | $187.50 |
| 145905<br>8/15/2019<br>WIP<br>Review Girard deposition for items to send to AUSA<br>and AAG. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 2.00<br>0.00 | $750.00<br>T | $1,500.00 |
| 145906<br>8/16/2019<br>WIP<br>Final review of Girard deposition and work on letter<br>to AUSA and AAG regarding highlights. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.50<br>0.00 | $750.00<br>T | $1,125.00 |
| 145907<br>8/19/2019<br>WIP<br>Work on letter to AUSA/AAG regarding Girard<br>deposition. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145908<br>8/24/2019<br>WIP<br>Lengthy telephone call to G. Azorsky regarding<br>Zappala deposition and his refusal to answers<br>questions regarding qui tam case. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145909<br>8/27/2019<br>WIP<br>Review Girard deposition and revise letter to AUSA,<br>AAG summarizing same; review CFR Medicare<br>regulations. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.40<br>0.00 | $750.00<br>T | $1,050.00 |
| 145910<br>8/28/2019<br>WIP<br>Work on letter to AUSA regarding Girard and e-mail<br>to G. Azorsky regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145911<br>8/29/2019<br>WIP<br>E-mail from G. Azorsky with changes to letter to | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 2.00<br>0.00 | $750.00<br>T | $1,500.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page      46

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| DOJ; send final letter to DOJ; highlight Shetty deposition for DOJ. | | | | |
| 145914<br>8/29/2019<br>WIP<br>Conference with Lisa Arrowood regarding letter to AUSA/MAAG regarding Dr. Zappala's deposition and additional witnesses; Drafted letter to AUSA/MAAG regarding Dr. Zappala's deposition and additional witnesses; Reviewed witness notes to determine additional witnesses | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 2.50<br>0.00 | $375.00<br>T | $937.50 |
| 145768<br>9/3/2019<br>WIP<br>Finish Shetty deposition review and highlighting; revise S. Sousa draft letter to Weber, et al. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 1.00<br>0.00 | $750.00<br>T | $750.00 |
| 145769<br>9/3/2019<br>WIP<br>Drafted letter regarding additional witnesses and Dr. Zappala's deposition; Revised letter regarding additional witnesses and Dr. Zappala's deposition per Lisa Arrowood | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 3.00<br>0.00 | $375.00<br>T | $1,125.00 |
| 145770<br>9/4/2019<br>WIP<br>E-mail from G. Azorsky regarding letter to DOJ, etc.; finalize and send letter to DOJ regarding Zappala deposition and witnesses. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145771<br>9/10/2019<br>WIP<br>E-mail from, e-mail to Dr. Lanna regarding records and photos for DOJ; telephone call to G. Azorsky regarding letter from Olien regarding Zappala responses regarding FCA claim. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |
| 145772<br>9/10/2019<br>WIP<br>Call with Lisa Arrowood, Gary Azorsky and Jeanne Markey regarding preservation of seal at upcoming hearing on state court matter | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $375.00<br>T | $112.50 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page      47

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 145773 9/11/2019 WIP Telephone call to G. Azorsky regarding how to handle issues regarding seal; review brief regarding same; review materials from G. Azorsky regarding same. | TIME LARROWOOD General Zappala/qui tam | 0.90 0.00 | $750.00 T | $675.00 |
| 145775 9/12/2019 WIP Two telephone calls to G. Azorsky regarding issues in state court regarding seal; review draft letter to DOJ with Dr. Lanna documents and Zappala information. | TIME LARROWOOD General Zappala/qui tam | 0.90 0.00 | $750.00 T | $675.00 |
| 145778 9/12/2019 WIP Call with Lisa Arrowood, Gary Azorsky, and Jeanne Markey regarding hearing; Drafted letter to AUSA/MA AG regarding hearing, Lawrence district court matter and additional witnesses | TIME SSOUSA General Zappala/qui tam | 1.90 0.00 | $375.00 T | $712.50 |
| 145779 9/13/2019 WIP E-mail from G. Azorsky and J. Markey regarding letter to DOJ/AGO; finalize same and send. | TIME LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 145781 9/13/2019 WIP Prepared exhibits for letter to AUSA/MA AG | TIME SSOUSA General Zappala/qui tam | 0.20 0.00 | $375.00 T | $75.00 |
| 145784 9/18/2019 WIP E-mail to J. Markey and G. Azorsky regarding Motion for Protective Order and review edits to motion; conference with S. Sousa regarding same. | TIME LARROWOOD General Zappala/qui tam | 0.50 0.00 | $750.00 T | $375.00 |
| 145786 9/23/2019 WIP E-mail to G. Azorsky regarding article to send to DOJ. | TIME LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                           Page      48

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145788              TIME<br>9/25/2019<br>WIP<br>Telephone call to G. Azorsky/J. Markey regarding<br>Girard deposition. | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145790              TIME<br>9/30/2019<br>WIP<br>Review document showing large payments for call<br>coverage and telephone call to G. Azorsky<br>regarding letter to DOJ regarding same; work on<br>letter to DOJ with compliance policies, economics<br>article and confidential document and attached<br>email; letter to DOJ regarding Shetty deposition. | LARROWOOD<br>General<br>Zappala/qui tam | 1.00<br>0.00 | $750.00<br>T | $750.00 |
| 145792              TIME<br>10/1/2019<br>WIP<br>Work on letter to DOJ/AGO regarding compliance<br>policies, economics article and interesting<br>documents supporting Wojcik's claims; highlighting<br>economics article; emails to G. Azorsky/J. Markey<br>regarding edits to letter; work on letter to DOJ/AGO<br>regarding Shetty deposition and conference with S.<br>Sousa regarding same. | LARROWOOD<br>General<br>Zappala/qui tam | 3.00<br>0.00 | $750.00<br>T | $2,250.00 |
| 145794              TIME<br>10/1/2019<br>WIP<br>Conference with Lisa Arrowood regarding letter to<br>DOJ; Prepared exhibits for letter to DOJ | SSOUSA<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $375.00<br>T | $150.00 |
| 145796              TIME<br>10/2/2019<br>WIP<br>Edit letter to DOJ regarding Shetty deposition;<br>telephone call from Brad Smith regarding Zappala<br>Complaint; e-mail to, e-mail from G. Azorsky<br>regarding when to respond. | LARROWOOD<br>General<br>Zappala/qui tam | 1.50<br>0.00 | $750.00<br>T | $1,125.00 |
| 145798              TIME<br>10/2/2019<br>WIP<br>Reviewed and revised Lisa Arrowood's letter<br>regarding Shetty deposition to send to DOJ | SSOUSA<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $375.00<br>T | $225.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                      Page      49

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145800<br>10/3/2019<br>WIP<br>Review revised letter to DOJ regarding Shetty deposition. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145803<br>10/3/2019<br>WIP<br>Reviewed and revised Lisa Arrowood's letter regarding Shetty deposition to send to DOJ; Email to Gary Azorsky and Jeanne Markey regarding the same | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.40<br>0.00 | $375.00<br>T | $525.00 |
| 145805<br>10/10/2019<br>WIP<br>Conference call S. Sousa, W. McGonigle and G. Azorsky regarding reply brief on motion for protective order, Azorsky affidavit, new changes to Medicare regulations and letter to AUSA regarding Shetty deposition. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145807<br>10/10/2019<br>WIP<br>Call with Lisa Arrowood and Bill McGonigle and Gary Azorsky regarding Globe article/changes to medicare, status of state case; Email to Gary Azorsky | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $375.00<br>T | $225.00 |
| 145809<br>10/17/2019<br>WIP<br>Review G. Azorsky letter to client. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145811<br>10/17/2019<br>WIP<br>Call with Lisa Arrowood and Gary Azorsky regarding status of state case, reply brief for Protective Order regarding confidential federal investigation | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $375.00<br>T | $262.50 |
| 145814<br>10/21/2019<br>WIP<br>E-mail to G. Azorsky regarding Shetty deposition | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

8/25/2023                                Arrowood LLP
12:37 PM                                 Slip Listing                                    Page      50

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| letter. | | | | |
| 145816<br>10/29/2019<br>WIP<br>E-mail from G. Azorsky. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145817<br>11/14/2019<br>WIP<br>Conference call with S. Sousa, G. Azorsky and J. Markey regarding call with Department of Justice to get status update, letter regarding Shetty deposition and status on Amended Complaint. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145819<br>11/14/2019<br>WIP<br>Call with Lisa Arrowood, Gary Azorsky and Jeanne Markey regarding update in advance of status conference; Call with Lisa Arrowood and Gary Azorsky regarding status conference; Redacted Steward's confidentiality designations over Day 2 Deposition of Dr. Zappala and sent to Gary Azorsky and Jeanne Markey | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 1.60<br>0.00 | $375.00<br>T | $600.00 |
| 145822<br>11/15/2019<br>WIP<br>Internet search regarding Steward and print all documents regarding same; quick review of qui tam Complaint for possible amendments. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 1.60<br>0.00 | $750.00<br>T | $1,200.00 |
| 145823<br>11/20/2019<br>WIP<br>Emails to/from G. Azorsky regarding conference call with Department of Justice; e-mail from G. Azorsky to Department of Justice regarding call. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145825<br>11/20/2019<br>WIP<br>Call with Lisa Arrowood and Dr. Lanna regarding call with DEA; Call with Lisa Arrowood and Gary Azorsky and Jeanne Markey regarding Dr. Lanna's call with DEA | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 1.00<br>0.00 | $375.00<br>T | $375.00 |

8/25/2023                                        Arrowood LLP
12:37 PM                                         Slip Listing                                        Page      51

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 145828<br>11/21/2019<br>WIP<br>Telephone call from Dr. Lanna regarding telephone call from DEA investigation; conference call S. Sousa, G. Azorsky and J. Markey regarding same. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 1.20<br>0.00 | $750.00<br>T | $900.00 |
| 145829<br>11/22/2019<br>WIP<br>Emails regarding conference with Department of Justice and Massachusetts Assistant Attorney General. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145831<br>11/22/2019<br>WIP<br>Emails to relators regarding assent to extension of seal | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 145833<br>11/25/2019<br>WIP<br>Conference call with DOJ, AAG, G. Azorsky, J. Markey and S. Sousa regarding status of investigation, further offers to assist; emails with team after call regarding same. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $750.00<br>T | $525.00 |
| 145835<br>11/25/2019<br>WIP<br>Call with co-counsel and government regarding status of investigation | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $375.00<br>T | $187.50 |
| 145836<br>11/27/2019<br>WIP<br>E-mail from Weber regarding request for seal extension. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145837<br>12/4/2019<br>WIP<br>E-mail from E. Wocjik. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                    Page     52

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145838<br>12/12/2019<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| Emails with G. Azorsky; conference with S. Sousa. | | | | | |
| 145839<br>12/13/2019<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |
| Lengthy conference call with G. Azorsky and S. Sousa regarding SCHN referral management account and importance of documents for DOJ and length of investigation. | | | | | |
| 145840<br>12/13/2019<br>WIP | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $375.00<br>T | $225.00 |
| Call with Lisa Arrowood and Gary Azorsky regarding shcn.referralmanagement motion to compel | | | | | |
| 145841<br>12/16/2019<br>WIP | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| Email to Dr. Lanna with DEA contact number | | | | | |
| 145842<br>12/19/2019<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| E-mail to, e-mail from G. Azorsky regarding MTC package. | | | | | |
| 145843<br>12/19/2019<br>WIP | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| Email to Jeanne Markey and Gary Azorsky with shcn.referralmanagement papers | | | | | |
| 145844<br>12/30/2019<br>WIP | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.40<br>0.00 | $375.00<br>T | $525.00 |
| Drafted letter to DOJ/MA AG regarding shcn.referralmanagement motion papers | | | | | |
| 145428<br>1/2/2020<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| Emails regarding letter to DOJ regarding Zappala patient and enclosing motion papers regarding | | | | | |

| 8/25/2023<br>12:37 PM | Arrowood LLP<br>Slip Listing | | | Page 53 |
|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| SHCN referral management emails. | | | | |
| 145429<br>1/2/2020<br>WIP<br>Revised letter to DOJ/MA AG to reflect call with IW;<br>Email to Lisa Arrowood with revised draft of letter;<br>Email to Gary Azorsky and Jeanne Markey<br>regarding draft letter; Revised letter per comments;<br>Email to DOJ/MA AG with letter | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $375.00<br>T | $262.50 |
| 145430<br>1/6/2020<br>WIP<br>Conference with S. Sousa. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145431<br>1/6/2020<br>WIP<br>Revised letter to DOJ/MA AG regarding Shetty<br>deposition transcript | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 3.90<br>0.00 | $375.00<br>T | $1,462.50 |
| 145432<br>1/7/2020<br>WIP<br>Revised letter to DOJ/MA AG regarding Shetty<br>deposition transcript | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 5.00<br>0.00 | $375.00<br>T | $1,875.00 |
| 145433<br>1/9/2020<br>WIP<br>Conference with Lisa Arrowood regarding letter<br>about Shetty deposition; Revised letter regarding<br>Shetty deposition; Email to Jeanne Markey and<br>Gary Azorsky with Shetty letter | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $375.00<br>T | $225.00 |
| 145434<br>1/10/2020<br>WIP<br>Conference with S. Sousa regarding status and<br>letter to Shetty; review letter to Department of<br>Justice regarding Shetty. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145435<br>1/13/2020<br>WIP<br>Review Yeghizarian's (Day 2) and Girard (Day 2)<br>deposition transcripts and highlight same for | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 1.60<br>0.00 | $750.00<br>T | $1,200.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                    Page     54

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| production to US Attorney's office. | | | | |
| 145436<br>1/13/2020<br>WIP<br>Revised letter per Gary Azorsky and Jeanne Markey | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 145437<br>1/14/2020<br>WIP<br>Review Girard (day 2) deposition and flag items for<br>Department of Justice; conference with S. Sousa<br>regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.60<br>0.00 | $750.00<br>T | $1,200.00 |
| 145438<br>1/15/2020<br>WIP<br>Review Korbey deposition and highlight for<br>Department of Justice; conference with S. Sousa<br>regarding status. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.10<br>0.00 | $750.00<br>T | $825.00 |
| 145439<br>1/15/2020<br>WIP<br>Drafted letter to DOJ/MA AG regarding Girard and<br>Yeghiazarians' depositions | TIME | SSOUSA<br>General<br>Zappala/qui tam | 3.70<br>0.00 | $375.00<br>T | $1,387.50 |
| 145440<br>1/16/2020<br>WIP<br>Telephone call to G. Azorsky regarding status and<br>new information regarding state case. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145441<br>1/16/2020<br>WIP<br>Drafted letter to DOJ/MA AG regarding Girard and<br>Yeghiazarians' depositions | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.40<br>0.00 | $375.00<br>T | $525.00 |
| 145442<br>1/17/2020<br>WIP<br>Review qui tam Complaint for issue spotting for<br>state case. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145443<br>1/17/2020<br>WIP | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.90<br>0.00 | $375.00<br>T | $712.50 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Drafted letter to DOJ/MA AG regarding Girard and Yeghiazarians' depositions | | | | |
| 145444<br>1/21/2020<br>WIP<br>Review Complaint to spot issues for state case. | LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |
| 145445<br>1/21/2020<br>WIP<br>Drafted letter to DOJ/MA AG regarding Girard and Yeghiazarians' depositions; Research regarding waiver procedures for ACOs | SSOUSA<br>General<br>Zappala/qui tam | 4.50<br>0.00 | $375.00<br>T | $1,687.50 |
| 145446<br>1/22/2020<br>WIP<br>Conference with S. Sousa regarding summarizing deposition for Department of Justice from my highlighted transcript. | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145447<br>1/22/2020<br>WIP<br>Drafted letter to DOJ/MA AG regarding Girard and Yeghiazarians' depositions; Research regarding waiver procedures for ACOs | SSOUSA<br>General<br>Zappala/qui tam | 2.70<br>0.00 | $375.00<br>T | $1,012.50 |
| 145448<br>1/23/2020<br>WIP<br>Reviewed and analyzed Yeghiazarians' Day 1 deposition for relevance to Qui Tam action; Drafted letter to DOJ/MA AG regarding Girard and Yeghiazarians' depositions | SSOUSA<br>General<br>Zappala/qui tam | 5.60<br>0.00 | $375.00<br>T | $2,100.00 |
| 145449<br>1/24/2020<br>WIP<br>Drafted letter to DOJ/MA AG regarding Girard and Yeghiazarians' depositions | SSOUSA<br>General<br>Zappala/qui tam | 3.70<br>0.00 | $375.00<br>T | $1,387.50 |
| 145450<br>1/27/2020<br>WIP<br>Telephone call from Markey regarding case; revise letter to Department of Justice with deposition | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                    Page      56

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| transcripts; Girard (Vol. II); Yeghizarian (Vol. I & II). | | | | |
| 145451<br>1/27/2020<br>WIP<br>Revised letter regarding Girard/Yeghiazarians depositions; Gathered exhibits to letter; Email to Gary Azorsky and Jeanne Markey regarding draft letter | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $375.00<br>T | $262.50 |
| 145452<br>2/7/2020<br>WIP<br>Email to Gary Azorsky and Jeanne Markey with Korbey deposition; Drafted summary of Korbey deposition to include in letter to DOJ and MA AG | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 2.90<br>0.00 | $375.00<br>T | $1,087.50 |
| 145453<br>2/10/2020<br>WIP<br>Review S. Sousa draft letter to Department of Justice regarding Korbey deposition. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145454<br>2/10/2020<br>WIP<br>Revised Korbey supplement per Lisa Arrowood; Email to Gary Azorsky and Jeanne Markey with supplement to letter | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $375.00<br>T | $300.00 |
| 145455<br>2/12/2020<br>WIP<br>Telephone call from Dr. Lanna regarding telephone call from DEA agent; conference call with S. Sousa and Azorsky regarding same and regarding potential information for Tuerck and how to pursue this information also regarding draft letter to Department of Justice regarding information on depositions; emails with Dr. Lanna regarding DEA. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145456<br>2/12/2020<br>WIP<br>Call with Lisa Arrowood and Gary Azorsky regarding Dr. Lanna's DEA contact, Dr. Tuerk | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $375.00<br>T | $150.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                        Page      57

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145457<br>3/12/2020<br>WIP<br>Voicemail from Lanna regarding recordings on iPAD | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145458<br>3/13/2020<br>WIP<br>E-mail to Dr. Lanna regarding voicemail; conference<br>call with G. Azorsky and S. Sousa regarding new<br>developments, letter to AUSA, status of federal<br>investigation, BORM subpoena and response to<br>same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.10<br>0.00 | $750.00<br>T | $825.00 |
| 145459<br>3/24/2020<br>WIP<br>Email to DOJ and MA AG regarding order on<br>motion for protective order preventing discovery into<br>confidential federal investigation in Dr. Zappala's<br>state court litigation | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 145460<br>3/24/2020<br>WIP<br>Emails with J. Markey and G. Azorsky and<br>Department of Justice regarding court decision on<br>protective orders regarding FCA case. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145461<br>3/26/2020<br>WIP<br>Call with Lisa Arrowood and Gary Azorksy<br>regarding notification from DOJ of discussions with<br>defendants | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 145462<br>3/26/2020<br>WIP<br>E-mail from, e-mail to J. Weber regarding Partial lift<br>of seal and call regarding same; telephone call to<br>G. Azorsky regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145463<br>3/27/2020<br>WIP<br>Conference call with Azorsky and Markey to prep<br>for call with DOJ; conference call with DOJ, A.G. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.00<br>0.00 | $750.00<br>T | $750.00 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| and team regarding new developments and follow up call with Azorsky regarding same. | | | | |
| 145464<br>3/27/2020<br>WIP<br>Call with Lisa Arrowood, Gary Azorksy, Jeanne Markey to discuss strategy for call; Call with Lisa Arrowood, Gary Azorksy, Jeanne Markey, Jessica Weber, Charles Weinograd, Jennifer Goldstein, Ian Marinoff regarding partial lift of seal, status of case; Call with Lisa Arrowood, Gary Azorsky and Jeanne Markey regarding call with DOJ, MA AG | SSOUSA<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $375.00<br>T | $262.50 |
| 145465<br>3/30/2020<br>WIP<br>Emails with Lisa Arrowood regarding Zappala deposition, letter to DOJ/MA AG; Drafted letter to DOJ/ MA AG regarding depositions of Zappala, Girard, Yeghiazarians, Korbey; Email to DOJ/MA AG regarding depositions of Zappala, Girard, Yeghiazarians, Korbey | SSOUSA<br>Closing<br>Zappala/qui tam | 1.00<br>0.00 | $375.00<br>T | $375.00 |
| 145466<br>3/30/2020<br>WIP<br>Emails with Azorsky and S. Sousa regarding depositions to feds and strategy regarding same; review S. Sousa letter regarding same. | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145467<br>3/31/2020<br>WIP<br>E-mail from all three clients responding to information regarding call with DOJ; e-mail to Zappala regarding call next day. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145468<br>4/1/2020<br>WIP<br>E-mail from, e-mail to Markey with article regarding Steward getting money from PA for Easton Hospital and whether to share with DOJ; review article; emails with S. Sousa regarding materials to DOJ; telephone call to client regarding DOJ call and meaning of same. | LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |

8/25/2023                           Arrowood LLP
12:37 PM                            Slip Listing                                    Page      59

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 145469          TIME 4/3/2020 WIP Call with Lisa Arrowood, Gary Azorsky and Jeanne Markey regarding piercing the corporate veil/strategy to include Cerberus | SSOUSA General Zappala/qui tam | 0.80 0.00 | $375.00 T | $300.00 |
| 145470          TIME 4/3/2020 WIP Conference call with Gary and Jeanne and S. Sousa regarding e-mail from Weber regarding Cerberus; review draft e-mail to Weber regarding same. | LARROWOOD General Zappala/qui tam | 0.80 0.00 | $750.00 T | $600.00 |
| 145471          TIME 4/7/2020 WIP Review article from J. Markey about private equity firms in healthcare; emails with G. Azorsky regarding Zappala patient who couldn't get referral and whether to send to DOJ. | LARROWOOD General Zappala/qui tam | 0.40 0.00 | $750.00 T | $300.00 |
| 145472          TIME 4/13/2020 WIP Telephone call from Dr. Lanna regarding status with federal government; review article regarding private equity in health care. | LARROWOOD General Zappala/qui tam | 0.60 0.00 | $750.00 T | $450.00 |
| 145473          TIME 4/17/2020 WIP Emails and Attorney Gary regarding revising our Complaint with other theory. | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 145474          TIME 4/21/2020 WIP Conference call with S. Sousa and G. Azorsky team regarding new theory for case and evidence thereof; e-mail from S. Sousa regarding document from Oberti production. | LARROWOOD General Zappala/qui tam | 0.40 0.00 | $750.00 T | $300.00 |
| 145475          TIME 4/21/2020 WIP Call with Lisa Arrowood, Gary Azorsky and Jeanne | SSOUSA General Zappala/qui tam | 1.30 0.00 | $375.00 T | $487.50 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Markey regarding amending complaint to bring allegations related to MAO fraud; Reviewed documents produced by Dr. Frank Oberti in Dr. Zappala's state court litigation for TMP retrospective chart review language | | | | |
| 145476 4/22/2020 WIP E-mail from Dr. Lanna with article; e-mail from J. Markey with article; emails with team regarding article and regarding how to fill in gaps beyond documents we can give government. | TIME LARROWOOD General Zappala/qui tam | 0.60 0.00 | $750.00 T | $450.00 |
| 145477 4/27/2020 WIP Emails from Markey with articles regarding Steward seeking federal bailout and send same to clients; e-mail to, e-mail from Zappala regarding upcoding and how done in hospital; 2 e-mails to and e-mail from Lanna regarding upcoding efforts at Steward PCP practice and who would know about them; continued review of CMS report on upcoding. | TIME LARROWOOD General Zappala/qui tam | 0.80 0.00 | $750.00 T | $600.00 |
| 145478 4/29/2020 WIP Continued review of Anthem complaint and OIG report in upcoding efforts in MAO's;  emails with Lanna and Zappala regarding memory of Steward efforts on same. | TIME LARROWOOD General Zappala/qui tam | 1.10 0.00 | $750.00 T | $825.00 |
| 145479 4/30/2020 WIP Emails with both Zappala and Lanna regarding reaction to Anthem complain; telephone call to Lanna regarding information on Steward's upcoding efforts for TMP; telephone call to Azorsky regarding same and regarding research on Cerberus issue and use of Ed Foye's research abilities. | TIME LARROWOOD General Zappala/qui tam | 1.60 0.00 | $750.00 T | $1,200.00 |
| 145480 5/4/2020 WIP Emails with Azorsky and E. Foye regarding research on piercing corporate veil. | TIME LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |

| 8/25/2023 | Arrowood LLP | | |
|-----------|--------------|--|--|
| 12:37 PM | Slip Listing | | Page    61 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145481<br>5/5/2020<br>WIP<br>Review Azorsky brief on veil piercing from a different case; telephone call to E. Foye regarding veil piercing issue and facts, research regarding PE forms' liability for illegal acts of portfolio companies, refer various articles to Azorsky and E. Foye. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 1.70<br>0.00 | $750.00<br>T | $1,275.00 |
| 145482<br>5/5/2020<br>WIP<br>Emails to and from Lisa Arrowood, Gary Azorsky and Jeanne Markey; review prior research re veil piercing from GA and JM; research re same; transmit preliminary results and cases to team. | TIME<br>EFOYE<br>General<br>Zappala/qui tam | 3.50<br>0.00 | $475.00<br>T@6 | $1,662.50 |
| 145483<br>5/6/2020<br>WIP<br>Emails regarding Cerberus issues. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145484<br>5/8/2020<br>WIP<br>Review various articles from Markey regarding PE in healthcare and results. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |
| 145485<br>5/11/2020<br>WIP<br>Focus on redlined letter documents that relate to potential FCA violations. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145486<br>5/11/2020<br>WIP<br>Email to Lisa Arrowood, Gary Azorksy, Jeanne Markey regarding Dr. Lanna's email regarding Dr. Paula Muto | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 145487<br>5/11/2020<br>WIP<br>Emails to and from Lisa Arrowood regarding research, additional research regarding veil-piercing theories. | TIME<br>EFOYE<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $475.00<br>T@6 | $332.50 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page       62

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145488<br>5/12/2020<br>WIP<br>E-mail from Lanna regarding potential issue; review<br>further information regarding upcoding. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145489<br>5/13/2020<br>WIP<br>Emails with potential witness; conference call with<br>S. Sousa , Gary A, J Markey regarding same and<br>regarding amended complaint and upcoding issues. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $750.00<br>T | $675.00 |
| 145490<br>5/13/2020<br>WIP<br>Call with Lisa Arrowood, Gary Azorsky, Jeanne<br>Markey regarding Ohio physician who reached out<br>with supportive claims | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $375.00<br>T | $150.00 |
| 145491<br>5/14/2020<br>WIP<br>Emails with S. Sousa and J. Markey team. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145492<br>5/15/2020<br>WIP<br>E-mail from Dr. Lanna; emails with J. Markey and<br>G. Azorsky regarding state court decision. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145493<br>5/19/2020<br>WIP<br>Review E. Foye emails regarding piercing the<br>corporate veil. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145494<br>5/19/2020<br>WIP<br>Transmit cases and substantive e-mails regarding<br>same to team | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $475.00<br>T@6 | $332.50 |
| 145495<br>5/21/2020<br>WIP<br>Review article from J. Markey regarding PE in<br>healthcare. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |

8/25/2023                                   Arrowood LLP
12:37 PM                                    Slip Listing                                    Page     63

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145496 5/26/2020 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| E-mail to, e-mail from Gary and Jeanne regarding calls from reporters. | | | | | |
| 145497 5/27/2020 WIP | TIME | LARROWOOD General Zappala/qui tam | 2.20 0.00 | $750.00 T | $1,650.00 |
| Calls with Gary and Jeanne regarding calls from reporters, and numerous other issues, including BORM demand for Zapp depo transcript and hearing at BORM, status of criminal matter, piercing the corporate veil research, Revecore nonpayment by Steward, etc., review WSJ article on Steward and PE involvement in healthcare, research Revecore. | | | | | |
| 145498 5/27/2020 WIP | TIME | SSOUSA General Zappala/qui tam | 1.60 0.00 | $375.00 T | $600.00 |
| Cal with Lisa Arrowood, Gary Azorsky and Jeanne Markey | | | | | |
| 145499 5/29/2020 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.60 0.00 | $750.00 T | $450.00 |
| Emails with Markey and Azorsky regarding same, review emails for a Medicare issues, TMP issues. | | | | | |
| 145500 6/1/2020 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| E-mail from Weber asking for extension for seal; emails to and emails from all 3 clients asking for permission to assent, emails with Azorsky regarding same. | | | | | |
| 145501 6/2/2020 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| Emails with G. Azorsky and J. Markey. | | | | | |
| 145502 6/3/2020 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.70 0.00 | $750.00 T | $525.00 |
| Emails with Markey and Azorsky regarding Cerberus sale of Steward to doctor group and | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| impact of same on case, review numerous articles regarding same, emails with reporter. | | | | |
| 145503<br>6/4/2020<br>WIP<br>Emails regarding Cerberus sale of Steward, conference call with Azorsky/Markey regarding same and impact on case; telephone call from Ohio lawyer  regarding Ohio doctor's case against Steward and potential FCA claims. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 1.60<br>0.00 | $750.00<br>T | $1,200.00 |
| 145504<br>6/4/2020<br>WIP<br>Email to Gary Azorksy and Jeanne Markey with Boston Business Journal article regarding Steward's sale. | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 145505<br>6/8/2020<br>WIP<br>Emails from Weber regarding extension. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145506<br>6/9/2020<br>WIP<br>Telephone call from Dr. Lanna regarding status of federal case, sale of Steward, and extension of seal. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $750.00<br>T | $525.00 |
| 145507<br>6/11/2020<br>WIP<br>Emails with Azorsky regarding document from Zappala and it's meaning | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145508<br>6/16/2020<br>WIP<br>E-mail from Weber regarding Cerberus liability memorandum, e-mail from Markey regarding same, conference call Markey and Azorsky regarding same. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145509<br>6/23/2020<br>WIP<br>E-mail from Markey regarding retaining expert, | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 1.10<br>0.00 | $750.00<br>T | $825.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| review expert articles regarding private equity | | | | |
| 145510<br>6/23/2020<br>WIP<br>Emails with Lisa Arrowood, Jeanne Markey and Gary Azorksy regarding time to discuss potential expert; Reviewed and analyzed potential expert articles | TIME<br><br>SSOUSA<br>Closing<br>Zappala/qui tam | 0.80<br>0.00 | $375.00<br>T | $300.00 |
| 145511<br>6/25/2020<br>WIP<br>Conference call Gary and Jeanne regarding expert witness and developments at BORM. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145512<br>6/25/2020<br>WIP<br>Call with Lisa Arrowood, Gary Azorsky and Jeanne Markey regarding Rosemary Blatt, developments in Dr. Zappala's state litigation; Reviewed and analyzed formerly confidential materials for possible production to the government | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 2.10<br>0.00 | $375.00<br>T | $787.50 |
| 145513<br>7/1/2020<br>WIP<br>E-mail from Dr. Lanna with Doximity article | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145514<br>7/7/2020<br>WIP<br>Emails with Markey regarding Easton Hospital article | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145515<br>7/10/2020<br>WIP<br>E-mail from Markey regarding expert | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145516<br>8/6/2020<br>WIP<br>Review Bloomberg article and circulate to team in both cases; e-mail to AUSA and AAG with article | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |

8/25/2023                                   Arrowood LLP
12:37 PM                                    Slip Listing                                          Page      66

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145517<br>8/13/2020<br>WIP<br>Emails with G. Azorsky and J. Markey and S. Sousa regarding Steward statements in hearing and lack of accuracy of same | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145518<br>8/20/2020<br>WIP<br>Conference call with S. Sousa and J. Markey and G. Azorsky regarding status of corporate veil research, whether to try to seek info from HR rep contacting S. Sousa, review non confidential documentss that may be sent to the government | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 1.20<br>0.00 | $750.00<br>T | $900.00 |
| 145519<br>8/20/2020<br>WIP<br>Call with Gary Azorsky, Jeanne Markey and Lisa Arrowood regarding status of state litigation, recent Order; Gathered documents no longer confidential pursuant to Order and emailed them to Gary Azorsky and Jeanne Markey | TIME<br>SSOUSA<br>Closing<br>Zappala/qui tam | 0.80<br>0.00 | $375.00<br>T | $300.00 |
| 145520<br>9/16/2020<br>WIP<br>E-mail from, e-mail to J. Markey regarding Cerberus brief. | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145521<br>9/18/2020<br>WIP<br>Review Cerberus memo and several emails with J. Markey regarding edits and additions, including other citations to articles | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 1.60<br>0.00 | $750.00<br>T | $1,200.00 |
| 145522<br>9/18/2020<br>WIP<br>Reviewed and analyzed memo on Cerberus liability; Emails to Jeanne Markey with additional articles for memo on Cerberus Liability | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 1.80<br>0.00 | $375.00<br>T | $675.00 |
| 145523<br>9/19/2020                                      9/21/2020<br>WIP | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review revised Cerberus memorandum and emails with J. Markey regarding same | | | | |
| 145524<br>9/21/2020<br>WIP<br>Review memorandum to AUSA regarding Cerberus direct liability | LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |
| 145525<br>9/21/2020<br>WIP<br>Reviewed and analyzed revisions to memo on Cerberus liability | SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 145526<br>9/22/2020<br>WIP<br>Email to Jeanne Markey with document requests from state litigation concerning Cerberus | SSOUSA<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $375.00<br>T | $112.50 |
| 145527<br>9/28/2020<br>WIP<br>Emails from Wocjik and S. Sousa regarding DOJ investigation into urology group in Brockton area, emails with Markey regarding same | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145528<br>9/28/2020<br>WIP<br>Call with Eric Wojcik regarding recent interaction with former colleague interviewed by DOJ; Email to Lisa Arrowood, Jeanne Markey and Gary Azorsky regarding call with Eric Wojcik | SSOUSA<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $375.00<br>T | $300.00 |
| 145529<br>9/29/2020<br>WIP<br>E-mail from Markey regarding Steward rent payments and review attached information regarding Medical Properties Trust financial information | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145530<br>10/1/2020<br>WIP<br>Review materials from Markey including recent | LARROWOOD<br>General<br>Zappala/qui tam | 1.10<br>0.00 | $750.00<br>T | $825.00 |

| 8/25/2023<br>12:37 PM | | Arrowood LLP<br>Slip Listing | | | Page    68 |
|---|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| article about another hospital chain owned by PE<br>firm | | | | | |
| 145531<br>10/6/2020<br>WIP<br>Emails from/to Lanna | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145532<br>11/9/2020<br>WIP<br>Review draft document requests to send to AUSA<br>and e-mail to J Markey approving same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145533<br>11/12/2020<br>WIP<br>E-mail from Weber regarding extending stay,<br>emails to all relators regarding same, e-mail to<br>Weber giving assent | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145534<br>11/13/2020<br>WIP<br>E-mail from Dr. Lanna | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145535<br>11/23/2020<br>WIP<br>E-mail from J. Markey with article regarding qui tam<br>settlement with PE fund, and read article | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145536<br>12/7/2020<br>WIP<br>Conference call with Azorsky and Markey regarding<br>status of state case, potential new theories for qui<br>tam case, and documents to potentially share with<br>DOJ | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $750.00<br>T | $450.00 |
| 145537<br>12/8/2020<br>WIP<br>Prepared non-confidential documents for potential<br>production to DOJ | TIME | SSOUSA<br>General<br>Zappala/qui tam | 2.00<br>0.00 | $375.00<br>T | $750.00 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145538<br>12/8/2020<br>WIP<br>Call with S. Sousa regarding case status, e-mail from S. Sousa with information regarding documents for DOJ, e-mail from DOJ regarding filing motion to extend seal | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145204<br>1/13/2021<br>WIP<br>Emails with Lanna, two telephone calls from Lanna regarding call with FBI | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145206<br>2/2/2021<br>WIP<br>Review DOJ summary of FCA settlements and send same to clients, EMF clients regarding same | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145209<br>2/3/2021<br>WIP<br>Telephone call to Gary and Jeanne re developments and next steps | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145212<br>2/4/2021<br>WIP<br>Emails with Azosky | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145214<br>2/22/2021<br>WIP<br>Review article on DOJ settlement with PE firms | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145217<br>3/8/2021<br>WIP<br>Call with W. McGonigle regarding recent filings in state case; Identified documents no longer confidential to provide to U.S. DOJ | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 2.10<br>0.00 | $375.00<br>T | $787.50 |
| 145220<br>3/11/2021<br>WIP<br>Identified documents in state case which are no longer confidential, cross-referenced with | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 1.90<br>0.00 | $375.00<br>T | $712.50 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page      70

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| documents already produced to DOJ to eliminate duplicates, and organized for production; Email to Lisa Arrowood regarding documents which are no longer confidential | | | | |
| 145223<br>3/15/2021<br>WIP<br>Review complaint in new case against Steward and emails with Gary and Jeanne re same, send hot doc to Gary and Jeanne | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145234<br>3/19/2021<br>WIP<br>Highlighted documents that are no longer confidential; Call with W. McGonigle concerning use of call coverage document in recent filing | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 2.40<br>0.00 | $375.00<br>T | $900.00 |
| 145235<br>3/22/2021<br>WIP<br>Highlighted documents that are no longer confidential | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 4.40<br>0.00 | $375.00<br>T | $1,650.00 |
| 145254<br>3/23/2021<br>WIP<br>Review docs to sent to AUSA and emails with S. Sousa regarding same | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145257<br>3/23/2021<br>WIP<br>Email to Lisa Arrowood regarding highlighted documents that are no longer confidential; Highlighted Chastain deposition for production to DOJ | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 2.90<br>0.00 | $375.00<br>T | $1,087.50 |
| 145262<br>3/24/2021<br>WIP<br>Review documents to send to AUSA, emails to/from Azorsky regarding same | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $750.00<br>T | $675.00 |
| 145265<br>3/24/2021<br>WIP | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 3.90<br>0.00 | $375.00<br>T | $1,462.50 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Highlighted Chastain deposition for production to DOJ; Email to Gary Azorsky and Jeanne Markey with documents that are no longer confidential | | | | |
| 145269 3/26/2021 WIP Reviewed and analyzed Shetty deposition digest in preparation for production to DOJ | TIME SSOUSA General Zappala/qui tam | 3.20 0.00 | $375.00 T | $1,200.00 |
| 145274 3/29/2021 WIP Reviewed and analyzed Shetty deposition digest in preparation for production to DOJ | TIME SSOUSA General Zappala/qui tam | 2.20 0.00 | $375.00 T | $825.00 |
| 145278 4/2/2021 WIP Reviewed and analyzed SHCS 30(b)(6) in Massachusetts action for potentially responsive material | TIME SSOUSA General Zappala/qui tam | 1.40 0.00 | $375.00 T | $525.00 |
| 145282 4/5/2021 WIP E-mail to Gary and Jeanne regarding when we can send documents to AUSA | TIME LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 145285 4/7/2021 WIP Reviewed and analyzed SHCS 30(b)(6) in Massachusetts action for potentially responsive material | TIME SSOUSA General Zappala/qui tam | 1.90 0.00 | $375.00 T | $712.50 |
| 145288 4/8/2021 WIP Reviewed and analyzed SHCS 30(b)(6) in Massachusetts action for potentially responsive material; Reviewed confidentiality designations of SHCS 30(b)(6) and withdrawn claims of confidentiality of SHCS 30(b)(6) arising from state court motion practice to ensure compliance with state court confidentiality order | TIME SSOUSA General Zappala/qui tam | 2.30 0.00 | $375.00 T | $862.50 |

| 8/25/2023 | | Arrowood LLP | | | |
|---|---|---|---|---|---|
| 12:37 PM | | Slip Listing | | Page | 72 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145291<br>4/9/2021<br>WIP<br>Highlighted SHCS 30(b)(6) in Massachusetts for<br>production to DOJ | TIME | SSOUSA<br>General<br>Zappala/qui tam | 1.10<br>0.00 | $375.00<br>T | $412.50 |
| 145294<br>5/13/2021<br>WIP<br>E-mail from  Weber seeking assent to extensions<br>of seal, emails to all clients regarding same and<br>responses, e-mail to Weber assenting | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145298<br>6/1/2021<br>WIP<br>Emails with Gary/Jeanne re Roz Kenney affidavit | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145300<br>6/2/2021<br>WIP<br>Email from Azorsky re Kenney Affidavit | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145303<br>6/3/2021<br>WIP<br>Email from court regarding upcoming hearing,<br>Email from Weber regarding same and regarding<br>related issues and need for call, conference call<br>Gary and Jeanne re status of case and reason for<br>hearing, emails with Weber regarding same, emails<br>with Gary and Jeanne re potential meaning of<br>"potentially related case" in DOJ's email; Telephone<br>call to S. Sousa regarding letter to DOJ and<br>documents to provide, review letter | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.30<br>0.00 | $750.00<br>T | $975.00 |
| 145306<br>6/3/2021<br>WIP<br>Call with Lisa Arrowood regarding upcoming<br>hearing, production of documents to U.S.<br>Attorneys; Drafted letter to U.S. attorneys regarding<br>produced documents | TIME | SSOUSA<br>General<br>Zappala/qui tam | 3.60<br>0.00 | $375.00<br>T | $1,350.00 |
| 145312<br>6/4/2021<br>WIP<br>Emails with DOJ regarding issues in case, | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.80<br>0.00 | $750.00<br>T | $1,350.00 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| attaching documents, conference call with DOJ and team regarding upcoming hearing and current status of investigation, conference call with S. Sousa and Gary and Jeanne regarding same | | | | |
| 145315<br>6/4/2021<br>WIP<br>Revised letter to U.S. attorneys regarding produced documents; Call with U.S. Attorneys office regarding status of case, upcoming hearing; Call with Lisa Arrowood, Jeanne Markey, Gary Azorsky regarding call with U.S. Attorneys offices; Emails to U.S. Attorneys with production, regarding "call coverage" payments | SSOUSA<br>General<br>Zappala/qui tam | 1.40<br>0.00 | $375.00<br>T | $525.00 |
| 145332<br>6/7/2021<br>WIP<br>Emails with S. Sousa regarding need to provide Girard citations to DOJ re call coverage payments | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145333<br>6/7/2021<br>WIP<br>Email to Lisa Arrowood regarding Girard deposition excerpts | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 145334<br>6/8/2021<br>WIP<br>Emails from court regarding hearing | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145335<br>6/9/2021<br>WIP<br>Attend Zoom hearing with Court and all parties, conference with S. Sousa and C. Weinograd regarding issues in case and investigation, emails and texts with Gary and Jeanne and telephone to Gary and Jeanne regarding hearing and regarding overall strategy | LARROWOOD<br>General<br>Zappala/qui tam | 3.10<br>0.00 | $750.00<br>T | $2,325.00 |
| 145336<br>6/9/2021<br>WIP<br>Appearance at hearing on motion to extend the seal; Call with William McGonigle regarding hearing | SSOUSA<br>General<br>Zappala/qui tam | 1.80<br>0.00 | $375.00<br>T | $675.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| on motion to extend the seal, materials to collect in support of ACO claims; Call with Lisa Arrowood, Jeanne Markey and Gary Azorsky regarding hearing on motion to extend the seal | | | | |
| 145337 6/10/2021 WIP Emails regarding materials to DOJ | TIME General Zappala/qui tam | LARROWOOD 0.10 0.00 | $750.00 T | $75.00 |
| 145338 6/10/2021 WIP Analyzed and highlighted excerpts from Dr. Girard's deposition regarding call coverage payments; Email to U.S. attorneys regarding excerpts from Dr. Girard's deposition regarding call coverage payments | TIME General Zappala/qui tam | SSOUSA 0.70 0.00 | $375.00 T | $262.50 |
| 145339 6/11/2021 WIP Reviewed and analyzed complaint in support of memorandum on ACO claims | TIME General Zappala/qui tam | SSOUSA 0.60 0.00 | $375.00 T | $225.00 |
| 145340 6/14/2021 WIP Confer with S. Sousa re: recent meetings with AUSA, memo to be prepared for AUSA, and coordinate efforts to research and retrieve evidence for memo. | TIME 6/23/2021 General Zappala/qui tam | WMCGONIGLE 0.60 0.00 | $395.00 T@3 | $237.00 |
| 145341 6/14/2021 WIP  Reviewed and analyzed documents from state court litigation in support of memorandum concerning ACO violations for DOJ; Call with William McGonigle regarding deposition review for material in support of memorandum concerning ACO violations for DOJ | TIME General Zappala/qui tam | SSOUSA 3.70 0.00 | $375.00 T | $1,387.50 |
| 145342 6/15/2021 WIP Review summaries and transcript from Chastain and Korbey depos and provide S. Sousa with | TIME 6/23/2021 General Zappala/qui tam | WMCGONIGLE 2.00 0.00 | $395.00 T@3 | $790.00 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| excerpts to use in memo re: referral issues. | | | | |
| 145343<br>6/15/2021<br>WIP<br>Reviewed and analyzed documents from state court litigation in support of memorandum concerning ACO violations for DOJ | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 2.50<br>0.00 | $375.00<br>T | $937.50 |
| 145344<br>6/16/2021                        6/23/2021<br>WIP<br>Review deposition summaries for Mandel, Gabrielle, Oberti, Johnson, and McCann, collect excerpts helpful for memo to AUSA, cross-check excerpts against confidentiality designations, and provide to S. Sousa. | TIME<br>WMCGONIGLE<br>General<br>Zappala/qui tam | 3.40<br>0.00 | $395.00<br>T@3 | $1,343.00 |
| 145345<br>6/16/2021<br>WIP<br>Reviewed and analyzed documents from state court litigation in support of memorandum concerning ACO violations for DOJ | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 1.90<br>0.00 | $375.00<br>T | $712.50 |
| 145346<br>6/17/2021                        6/23/2021<br>WIP<br>Review deposition summaries for both Girard depositions, both Shetty depositions, and Ross deposition and retrieve excerpts and cross check against confidentiality designations, and provide all to S. Sousa along with recommendations for docs to consider for memo to AUSA. | TIME<br>WMCGONIGLE<br>General<br>Zappala/qui tam | 3.40<br>0.00 | $395.00<br>T@3 | $1,343.00 |
| 145348<br>6/17/2021<br>WIP<br>Reviewed and analyzed documents from state court litigation in support of memorandum concerning ACO violations for DOJ | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 3.10<br>0.00 | $375.00<br>T | $1,162.50 |
| 145349<br>6/18/2021<br>WIP<br>Emails to relators regarding status, emails from relators regarding same | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145351          TIME<br>6/18/2021<br>WIP<br>Reviewed and analyzed deposition excerpts from state court litigation pulled by William McGonigle in support of memorandum concerning ACO violations for DOJ; Began drafting memorandum concerning ACO violations for DOJ | SSOUSA<br>General<br>Zappala/qui tam | 1.80<br>0.00 | $375.00<br>T | $675.00 |
| 145353          TIME<br>6/21/2021<br>WIP<br>Reviewed and analyzed deposition excerpts from state court litigation pulled by William McGonigle in support of memorandum concerning ACO violations for DOJ; Began drafting memorandum concerning ACO violations for DOJ; Research regarding "freedom of choice" violations; Reviewed confidentiality designations of selected documents to confirm no violations of state litigation confidentiality agreement | SSOUSA<br>General<br>Zappala/qui tam | 5.70<br>0.00 | $375.00<br>T | $2,137.50 |
| 145354          TIME<br>6/22/2021<br>WIP<br>Call with S. Sousa regarding case status | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145355          TIME<br>6/22/2021<br>WIP<br>Drafted memorandum concerning ACO violations for DOJ | SSOUSA<br>General<br>Zappala/qui tam | 1.10<br>0.00 | $375.00<br>T | $412.50 |
| 145358          TIME<br>6/23/2021<br>WIP<br>Confer with S. Sousa re: memo for AUSA; review depo summaries of Brown, Hurley, and Jesiolowski, retrieve excerpts related to Medicare referrals, compare to confidentiality designations, and provide to S. Sousa; review depo summaries for testimony re: payment for call coverage and provide to S. Sousa. | WMCGONIGLE<br>General<br>Zappala/qui tam | 2.80<br>0.00 | $395.00<br>T@3 | $1,106.00 |
| 145359          TIME<br>6/23/2021<br>WIP<br>Review articles from Markey regarding Steward | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |

8/25/2023                                        Arrowood LLP
12:37 PM                                         Slip Listing                                    Page      77

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| purchase of new hospitals | | | | |
| 145360<br>6/23/2021<br>WIP<br>Drafted memorandum concerning ACO violations for<br>DOJ; Call with William McGonigle regarding<br>remaining depositions to be reviewed in support of<br>memorandum concerning ACO violations for DOJ | TIME<br><br><br>SSOUSA<br>General<br>Zappala/qui tam | 5.40<br>0.00 | $375.00<br>T | $2,025.00 |
| 145361<br>6/24/2021<br>WIP<br>Drafted memorandum concerning ACO violations for<br>DOJ | TIME<br><br><br>SSOUSA<br>General<br>Zappala/qui tam | 4.30<br>0.00 | $375.00<br>T | $1,612.50 |
| 145362<br>6/25/2021<br>WIP<br>Assist S. Sousa with confidentiality question for<br>memo to AUSA. | TIME<br><br><br>WMCGONIGLE<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $395.00<br>T@3 | $39.50 |
| 145363<br>6/25/2021<br>WIP<br>Drafted memorandum concerning ACO violations for<br>DOJ | TIME<br><br><br>SSOUSA<br>General<br>Zappala/qui tam | 5.60<br>0.00 | $375.00<br>T | $2,100.00 |
| 145364<br>6/28/2021<br>WIP<br>Drafted memorandum concerning ACO violations for<br>DOJ | TIME<br><br><br>SSOUSA<br>General<br>Zappala/qui tam | 7.20<br>0.00 | $375.00<br>T | $2,700.00 |
| 145365<br>6/29/2021<br>WIP<br>Review S. Sousa draft memorandum to DOJ<br>regarding issues in case, emails and telephone call<br>to S. Sousa regarding edits needed and details<br>regarding same | TIME<br><br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145366<br>6/29/2021<br>WIP<br>Drafted memorandum concerning ACO violations for<br>DOJ; Call with Lisa Arrowood regarding | TIME<br><br><br>SSOUSA<br>General<br>Zappala/qui tam | 5.80<br>0.00 | $375.00<br>T | $2,175.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page     78

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| memorandum concerning ACO violations for DOJ<br>Revised memorandum concerning ACO violations<br>for DOJ | | | | | |
| 145367<br>6/30/2021<br>WIP<br>Revised memorandum concerning ACO violations<br>for DOJ | TIME | SSOUSA<br>General<br>Zappala/qui tam | 6.00<br>0.00 | $375.00<br>T | $2,250.00 |
| 145368<br>7/1/2021<br>WIP<br>Review S Sousa memo on ACO violations and<br>several emails with S Sousa re same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 1.10<br>0.00 | $750.00<br>T | $825.00 |
| 145369<br>7/1/2021<br>WIP<br>Drafted memorandum concerning ACO violations;<br>Collected exhibits in support of memorandum;<br>Revised memorandum concerning ACO violations | TIME | SSOUSA<br>General<br>Zappala/qui tam | 7.60<br>0.00 | $375.00<br>T | $2,850.00 |
| 145370<br>7/2/2021<br>WIP<br>Revised memorandum concerning ACO violations | TIME | SSOUSA<br>General<br>Zappala/qui tam | 2.00<br>0.00 | $375.00<br>T | $750.00 |
| 145371<br>7/5/2021<br>WIP<br>Review S. Sousa memorandum to DOJ and<br>exhibits, edits to same and emails with S. Sousa<br>regarding same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $750.00<br>T | $675.00 |
| 145372<br>7/6/2021<br>WIP<br>Review S. Sousa memorandum to DOJ and<br>telephone call to S. Sousa regarding same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145373<br>7/6/2021<br>WIP<br>Call with Lisa Arrowood concerning revisions to<br>memorandum; Further revisions to memorandum<br>concerning ACO violations per Lisa Arrowood | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $375.00<br>T | $225.00 |

| 8/25/2023 | | Arrowood LLP | | | |
| 12:37 PM | | Slip Listing | | Page | 79 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145374<br>7/9/2021<br>WIP<br>Further revisions to memorandum concerning ACO<br>violations per Jeanne Markey; Research regarding<br>denial of freedom of choice as fraud | TIME | SSOUSA<br>General<br>Zappala/qui tam | 2.60<br>0.00 | $375.00<br>T | $975.00 |
| 145375<br>7/10/2021<br>WIP<br>Review Markey email to S. Sousa regarding edits<br>to DOJ memorandum, emails with S. Sousa<br>regarding further additions to memo | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145376<br>7/11/2021<br>WIP<br>Review DOJ memorandum regarding dismissals | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145377<br>7/13/2021<br>WIP<br>Further revisions to memorandum concerning ACO<br>violations to include Girard deposition testimony;<br>Research regarding denial of freedom of choice as<br>fraud | TIME | SSOUSA<br>General<br>Zappala/qui tam | 2.90<br>0.00 | $375.00<br>T | $1,087.50 |
| 145378<br>7/15/2021<br>WIP<br>Finalize memorandum to DOJ | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145379<br>7/15/2021<br>WIP<br>Finalized memorandum concerning ACO violations;<br>Email to DOJ and MA AG with memorandum<br>concerning ACO violations | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $375.00<br>T | $187.50 |
| 145380<br>7/19/2021<br>WIP<br>Read article re Burroughs FCA case involving MGH<br>and emails with Markey re same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |

| 8/25/2023 | Arrowood LLP | |
|---|---|---|
| 12:37 PM | Slip Listing | Page    80 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145381          TIME<br>7/22/2021<br>WIP<br>Review article on private equity in health care | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145382          TIME<br>9/8/2021<br>WIP<br>Call with Lisa Arrowood, Gary Azorsky, Jeanne<br>Markey regarding status<br>Email to US Attorneys requesting call | SSOUSA<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $375.00<br>T | $112.50 |
| 145383          TIME<br>9/15/2021<br>WIP<br>Drafted email to US Attorneys regarding Zappala<br>acquittal | SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 145384          TIME<br>9/17/2021<br>WIP<br>Emails regarding call with Department of Justice | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145385          TIME<br>9/24/2021<br>WIP<br>Conference call with DOJ and AAGs and team to<br>discuss current status of case, settlement<br>negotiations and so on; Conference call with S.<br>Sousa, Gary and Jeanne thereafter; Review draft<br>email to relators | LARROWOOD<br>General<br>Zappala/qui tam | 1.30<br>0.00 | $750.00<br>T | $975.00 |
| 145386          TIME<br>9/24/2021<br>WIP<br>Call with U.S. Attorneys, Lisa Arrowood, Jeanne<br>Markey and Gary Azorsky regarding status of<br>case; Call with Lisa Arrowood, Jeanne Markey and<br>Gary Azorsky regarding call with U.S. Attorneys;<br>Drafted email to relators regarding settlement<br>discussions with Steward | SSOUSA<br>General<br>Zappala/qui tam | 1.30<br>0.00 | $375.00<br>T | $487.50 |
| 145387          TIME<br>9/28/2021<br>WIP<br>Send email to client regarding call with DOJ and<br>emails to/from each of them regarding same | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |

| 8/25/2023 | Arrowood LLP | | |
|---|---|---|---|
| 12:37 PM | Slip Listing | | Page    81 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145388<br>10/6/2021<br>WIP<br>Telephone call from and emails with Lanna regarding potential settlement | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145389<br>11/5/2021<br>WIP<br>Two conference calls with Gary and Jeanne and S. Sousa regarding call with AUSAs; long conference call with AUSAs and Gary and Jeanne and S. Sousa regarding government settlement with Steward; emails to clients regarding meeting to discuss same | LARROWOOD<br>General<br>Zappala/qui tam | 1.70<br>0.00 | $750.00<br>T | $1,275.00 |
| 145390<br>11/5/2021<br>WIP<br>Telephone Call with Lisa Arrowood and Gary Azorsky in advance of call with DOJ; Telephone Call with Lisa Arrowood, Gary Azorsky, Jeanne Markey, Jessica Weber and Charles Weinograd concerning settlement; Telephone Call with Lisa Arrowood, Gary Azorsky and Jeanne Markey regarding call with Jessica Weber and Charles Weinograd | SSOUSA<br>General<br>Zappala/qui tam | 1.40<br>0.00 | $375.00<br>T | $525.00 |
| 145391<br>11/11/2021<br>WIP<br>Emails regarding meeting to discuss settlement offer | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145392<br>11/12/2021<br>WIP<br>Preparation for and attend meeting with all three clients to review DOJ proposed settlement; Conference with S. Sousa regarding same | LARROWOOD<br>General<br>Zappala/qui tam | 2.00<br>0.00 | $750.00<br>T | $1,500.00 |
| 145393<br>11/12/2021<br>WIP<br>Meeting with Lisa Arrowood, Relators, and Gary Azorsky (phone) and Jeanne Markey (phone) regarding settlement; Meeting with Lisa Arrowood | SSOUSA<br>General<br>Zappala/qui tam | 2.40<br>0.00 | $375.00<br>T | $900.00 |

8/25/2023                               Arrowood LLP
12:37 PM                                Slip Listing                              Page    82

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145394<br>11/15/2021<br>WIP<br>Emails regarding client acceptance of settlement | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145395<br>11/16/2021<br>WIP<br>Emails with DOJ and clients regarding extending the seal | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145396<br>11/17/2021<br>WIP<br>Emails with Lanna regarding final settlement details | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145397<br>11/18/2021<br>WIP<br>Email to Weber regarding client assent to seal extension; Email from Weber with settlement agreement; Emails regarding same | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145398<br>11/19/2021<br>WIP<br>Emails with Lanna regarding settlement, emails with opposing counsel regarding what will be required to review fee request | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145399<br>11/22/2021<br>WIP<br>Reviewed and analyzed release | TIME<br>SSOUSA<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $375.00<br>T | $150.00 |
| 145400<br>12/10/2021<br>WIP<br>Email from Weber with new Settlement Agreement to review; emails with Gary and Jeanne regarding same, Telephone call to E. Foye regarding helping with redlining Settlement Agreement | TIME<br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145401<br>12/10/2021<br>WIP<br>Email from L. Arrowood re settlement agreement; Telephone call from L. Arrowood re same; review | TIME<br>EFOYE<br>General<br>Zappala/qui tam | 2.30<br>0.00 | $475.00<br>T@6 | $1,092.50 |

| 8/25/2023 | Arrowood LLP | | |
|---|---|---|---|
| 12:37 PM | Slip Listing | | Page    83 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| draft settlement agreement; brief review of case file re scope of allegations in qui tam case; extended telephone call with Casey Preston re settlement; Telephone call with L. Arrowood re the same; begin edits to the settlement agreement | | | | |
| 145402<br>12/13/2021<br>WIP<br>Emails with team regarding issues with settlement agreement; review agreement with E. Foye and review Weber's edits and E. Foye's proposed edits; conference call with Gary and Jeanne, S. Sousa and E. Foye regarding settlement agreement and petition for attorney's fees | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 1.70<br>0.00 | $750.00<br>T | $1,275.00 |
| 145403<br>12/13/2021<br>WIP<br>Continue significant edits and revisions to settlement agreement; extended telephone conference with L. Arrowood re settlement agreement and issues therein; additional edits to settlement agreement per L. Arrowood; conference call with L. Arrowood, Gary Azorsky (GA), and Sarah Sousa; additional edits to agreement and circulate same. | TIME<br><br>EFOYE<br>General<br>Zappala/qui tam | 4.30<br>0.00 | $475.00<br>T@6 | $2,042.50 |
| 145404<br>12/13/2021<br>WIP<br>Reviewed and analyzed E. Foye's revisions to settlement agreement; Call with Lisa Arrowood, E. Foye, Gary Azorsky, Jeanne Markey regarding settlement agreement. | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 1.00<br>0.00 | $375.00<br>T | $375.00 |
| 145405<br>12/14/2021<br>WIP<br>Emails regarding attorney's fees submission to Steward | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145406<br>12/14/2021<br>WIP<br>Review edits from G. Azorksy to settlement agreement; multiple emails to and from team re issues related to strategy in drafting; begin | TIME<br><br>EFOYE<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $475.00<br>T@6 | $380.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| additional edits based on G. Azorsky comments. | | | | | |
| 145407<br>12/15/2021<br>WIP<br>Emails regarding settlement agreement and<br>revisions thereto | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145408<br>12/15/2021<br>WIP<br>Continue edits to settlement agreement based on<br>comments by L. Arrowood and G. Azorsky; emails<br>to and from team re technical issues in generating<br>compared settlement agreement; emails with team<br>re limitations of release; circulate edits; review from<br>team re revised draft and further edits needed. | TIME | EFOYE<br>General<br>Zappala/qui tam | 1.70<br>0.00 | $475.00<br>T@6 | $807.50 |
| 145410<br>12/16/2021<br>WIP<br>Emails regarding revisions to settlement agreement | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145411<br>12/16/2021<br>WIP<br>Additional edits to settlement agreement per L.<br>Arrowood and G. Azorsky comments;  transmit<br>revised agreement to L. Arrowood for review. | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $475.00<br>T@6 | $380.00 |
| 145412<br>12/17/2021<br>WIP<br>Emails regarding settlement agreement | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145413<br>12/17/2021<br>WIP<br>Emails with L. Arrowood re settlement; additional<br>revisions to settlement regarding scope of release<br>and other matters identified by G. Azorsky;<br>transmit latest version to team for review. | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $475.00<br>T@6 | $332.50 |
| 145415<br>12/19/2021<br>WIP<br>Email from Pearlstein regarding redactions on time<br>records | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

8/25/2023                                           Arrowood LLP
12:37 PM                                            Slip Listing                                                Page      85

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145416<br>12/20/2021<br>WIP<br>Emails regarding edits to settlement agreement<br>and getting same to AUSA | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145417<br>12/20/2021<br>WIP<br>Final edits and proofing to draft settlement<br>agreement, including creating comparison version<br>to submit to AUSA; emails with L. Arrowood and<br>team re submission of agreement; draft cover email<br>to AUSA; follow-up emails with team re next steps | TIME | EFOYE<br>General<br>Zappala/qui tam | 2.00<br>0.00 | $475.00<br>T@6 | $950.00 |
| 145419<br>12/21/2021<br>WIP<br>Emails with Weber and Azorsky regarding<br>negotiating fees with Steard | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145420<br>12/21/2021<br>WIP<br>Emails with AUSA and team re settlement<br>agreement and next steps (x10) | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $475.00<br>T@6 | $237.50 |
| 145421<br>12/27/2021<br>WIP<br>Emails to and from L, Arrowood concerning case<br>status, deliberate of revised settlement agreement<br>to AUSA. | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $475.00<br>T@6 | $142.50 |
| 145422<br>12/28/2021<br>WIP<br>Drafted memorandum concerning impact of<br>complaints on relators; Call with Eric Wojcik<br>regarding impact of complaints; Call with Dr.<br>Zappala regarding impact of complaint. | TIME | SSOUSA<br>General<br>Zappala/qui tam | 2.30<br>0.00 | $375.00<br>T | $862.50 |
| 145424<br>12/29/2021<br>WIP<br>Emails with Stitt regarding progress on editing time<br>entries | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                          Page      86

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 145425 12/30/2021 WIP Revised memorandum concerning impact of complaints on relators per Lisa Arrowood; Email to Jeanne Markey, Gary Azorsky and Lisa Arrowood regarding memorandum concerning impact of complaints on relators. | TIME SSOUSA General Zappala/qui tam | 0.30 0.00 | $375.00 T | $112.50 |
| 145426 12/31/2021 WIP Emails with Azorsky regarding negotiating fees with McDermott and conditions for providing time records; Telephone call from Azorsky regarding same; Review e-mail from Azorsky to Pearlstein and Pearlstein response; emails with E. Foye regarding continuing work on time records for potential sharing with McDermott | TIME LARROWOOD General Zappala/qui tam | 0.60 0.00 | $750.00 T | $450.00 |
| 145427 12/31/2021 WIP Review of time entries for case and begin editing and redaction of attorney-client entries; emails to L. Arrowood re same | TIME EFOYE General Zappala/qui tam | 2.80 0.00 | $475.00 T@6 | $1,330.00 |
| 145630 1/3/2022 WIP Multiple emails to and from LGA concerning preparation of time charges, 2nd review of time charges for privilege redactions and reduction of charges not directly attributable to qui tam recovery. | TIME EFOYE General Zappala/qui tam | 2.60 0.00 | $475.00 T@6 | $1,235.00 |
| 145631 1/3/2022 WIP Emails with E. Foye regarding work on preparing bills for McDermott and review same | TIME LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 145632 1/4/2022 WIP Final redactions to time entries and review of entries to ensure completeness of redactions; emails to G. Azorsky and L. Arrowood concerning same. | TIME EFOYE General Zappala/qui tam | 0.90 0.00 | $475.00 T@6 | $427.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145633<br>1/4/2022<br>WIP<br>Emails with Markey regarding identity of Asakar, emails with E. Foye regarding finalizing bills to send to Azorsky | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145636<br>1/6/2022<br>WIP<br>Email to Weber regarding Exhibit A to settlement agreement; emails with team regarding same. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145638<br>1/8/2022<br>WIP<br>Finish review of time entries for case and redaction of same, including additional edits per L. Arrowood | TIME | EFOYE<br>General<br>Zappala/qui tam | 1.40<br>0.00 | $475.00<br>T@6 | $665.00 |
| 145641<br>1/10/2022<br>WIP<br>Review J. Markey edits to draft S. Sousa material; emails to team regarding additional suggested edits and responses to same; multiple emails to and from L. Arrowood re settlement drafts. | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $475.00<br>T@6 | $427.50 |
| 145643<br>1/14/2022<br>WIP<br>Email from Weber with Attachment A to Settlement Agreement and new draft agreement. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145644<br>1/15/2022<br>WIP<br>Emails with team regarding changes to settlement agreement sent by DOJ | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145645<br>1/15/2022<br>WIP<br>Review latest draft of settlement agreement; emails to and from L. Arrowood and S. Sousa concerning settlement agreement and changes thereto; analysis of changes made to our draft and lengthy email re same; review of Steward's edits to the settlement agreement and incorporated same into | TIME | EFOYE<br>General<br>Zappala/qui tam | 1.70<br>0.00 | $475.00<br>T@6 | $807.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| email analyzing same. | | | | |
| 145646<br>1/15/2022<br>WIP<br>Compared AUSA's most recent edits to Settlement<br>Agreement to prior version and email to Lisa<br>Arrowood and Ed Foye regarding the same. | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 145647<br>1/16/2022<br>WIP<br>Emails to and from L. Arrowood and G, Azorsky<br>concerning settlement agreement. | TIME<br><br>EFOYE<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $475.00<br>T@6 | $47.50 |
| 145648<br>1/17/2022<br>WIP<br>Emails to and from L, Arrowood regarding<br>settlement  tactics. | TIME<br><br>EFOYE<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $475.00<br>T@6 | $95.00 |
| 145649<br>1/18/2022<br>WIP<br>Emails regarding settlement agreement edits | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145650<br>1/18/2022<br>WIP<br>Emails to and from L. Arrowood and S. Sousa<br>concerning settlement agreement, tactics, review<br>draft email from S. Sousa to USA and emails<br>concerning same; review Steward complaint<br>against its broker, analysis of same and impact on<br>settlement, and emails with team re same. | TIME<br><br>EFOYE<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $475.00<br>T@6 | $285.00 |
| 159723<br>1/20/2022<br>WIP<br>Follow up call with Azorsky, Markey and S. Sousa<br>regarding next steps; E-mail to Pearlstein regarding<br>attorneys' fees and not providing bills, E-mail from<br>Pearlstein regarding same, emails with Azorsky<br>regarding next steps on attorney's fees issue. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 1.20<br>0.00 | $750.00<br>T | $900.00 |
| 145654<br>1/26/2022<br>WIP | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $375.00<br>T | $337.50 |

| 8/25/2023 | Arrowood LLP | | | |
| 12:37 PM | Slip Listing | | Page | 89 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | | | |
|---|---|---|---|---|
| Call with AUSAs regarding settlement; Call with Lisa Arrowood, Gary Azorsky and Jeanne Markey regarding call with AUSA, settlement. | | | | |
| 145656 | TIME | SSOUSA | 0.30 | $375.00 | $112.50 |
| 2/1/2022 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Reviewed and analyzed revisions to Settlement Agreement. | | | | |
| 145657 | TIME | LARROWOOD | 0.40 | $750.00 | $300.00 |
| 2/2/2022 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Review S. Sousa analysis of changes from prior settlement agreement language and emails among S. Sousa, E. Foye, and my self regarding same | | | | |
| 145658 | TIME | LARROWOOD | 0.40 | $750.00 | $300.00 |
| 2/2/2022 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Draft and revise S. Sousa draft email to Weber regarding not accepting relators share offer; read Gary's edits and sent email to Weber | | | | |
| 145659 | TIME | SSOUSA | 2.10 | $375.00 | $787.50 |
| 2/2/2022 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Drafted email to Jessica Weber rejecting relators' share offer; Reviewed and revised settlement agreement; Reviewed and analyzed recent FCA agreements in District of Massachusetts; Email to Gary Azorsky and Jeanne Markey regarding conditioning release of payment of fees; Email to Ed Foye on limiting scope of release to covered conduct | | | | |
| 145660 | TIME | EFOYE | 1.10 | $475.00 | $522.50 |
| 2/2/2022 | | General | 0.00 | T@6 | |
| WIP | | Zappala/qui tam | | | |
| Detailed review of revised settlement agreement from AUSA; multiple draft emails to and from team responding substantive changes to this draft; begin new revisions to Settlement Agreement to reflect necessary changes. | | | | |
| 145661 | TIME | LARROWOOD | 0.10 | $750.00 | $75.00 |
| 2/3/2022 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                    Page     90

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Azorsky email to Weber regarding our position on settlement agreement, emails with S. Sousa and E. Foye regarding same | | | | |
| 145662<br>2/4/2022<br>WIP<br>Preparation for call with government by conference call with Gary and Jeanne, conference call with government about relators share and overall settlement | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 1.40<br>0.00 | $750.00<br>T | $1,050.00 |
| 145663<br>2/4/2022<br>WIP<br>Reviewed and revised settlement agreement; Call with Gary Azorsky, Jeanne Markey and Lisa Arrowood in advance of call with AUSAs; Call with Gary Azorsky, Jeanne Markey, Lisa Arrowood, and AUSAs; Call with Gary Azorsky, Jeanne Markey and Lisa Arrowood regarding relators' share; Call with Lisa Arrowood regarding call with AUSAs | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 2.00<br>0.00 | $375.00<br>T | $750.00 |
| 145664<br>2/5/2022<br>WIP<br>E-mail from Weber including case cites, review cases | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145665<br>2/6/2022<br>WIP<br>Review cases and emails with team regarding recommendations to client on discussions with AUSAs | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145666<br>2/6/2022<br>WIP<br>Email to Lisa Arrowood regarding relators' share compensation. | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 145667<br>2/7/2022<br>WIP<br>Emails with team regarding email to clients with recommendation on negotiations with AUSAs; Send E-mail to all 3 clients with recommendation | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 1.10<br>0.00 | $750.00<br>T | $825.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| on negotiations with AUSAs; E-mail from Zappala and Wocjik regarding same; Telephone call from Lanna re same and E-mail from Lanna confirming; emails with team regarding revisions to settlement agreement | | | | |
| 145668<br>2/7/2022<br>WIP<br>Revised Lisa Arrowood's email to clients regarding relator's share negotiations; Email to Gary Azorsky regarding Recital I in Settlement Agreement. | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $375.00<br>T | $112.50 |
| 145669<br>2/8/2022<br>WIP<br>Draft E-mail to AUSA re our position on relators share , emails with internal team regarding same, send E-mail to to Weber et al., E-mail from Weber responding and asking for Zoom meeting | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145670<br>2/9/2022<br>WIP<br>Emails regarding relator's share and setitng up conference call with AUSAs | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145671<br>2/9/2022<br>WIP<br>Call with AUSA's regarding relators' share. | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 145672<br>2/10/2022<br>WIP<br>Emails regarding relator's share | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145673<br>2/15/2022<br>WIP<br>Review proposed email to Steward and emails to and from team commenting on same. | TIME<br><br>EFOYE<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $475.00<br>T@6 | $190.00 |
| 145674<br>2/16/2022<br>WIP<br>Emails with team regarding relator's share and new Settlement Agreement | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |

Arrowood LLP
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 145675 2/16/2022 WIP Review of final settlement draft from US Attorney's office and multiple emails to and from team regarding same | TIME EFOYE General Zappala/qui tam | 0.80 0.00 | $475.00 T@6 | $380.00 |
| 145676 2/16/2022 WIP Reviewed and analyzed settlement revisions. | TIME SSOUSA General Zappala/qui tam | 0.20 0.00 | $375.00 T | $75.00 |
| 145677 2/17/2022 WIP Review new setlement agreement and emails with team regarding edits to same and our response | TIME LARROWOOD General Zappala/qui tam | 0.60 0.00 | $750.00 T | $450.00 |
| 145678 2/17/2022 WIP Multiple emails to (x4) and from (x9) team regarding proposed settlement language from Steward with detailed review of same. | TIME EFOYE General Zappala/qui tam | 0.90 0.00 | $475.00 T@6 | $427.50 |
| 145679 2/17/2022 WIP Email to G. Azorsky regarding removal of Recital I. | TIME SSOUSA General Zappala/qui tam | 0.10 0.00 | $375.00 T | $37.50 |
| 145680 2/18/2022 WIP Review new draft settlement agreement from government and emails regarding same | TIME LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 145681 2/18/2022 WIP Email to L. Arrowood regarding corporate integrity agreement; review newest draft of settlement agreement and email to L. Arrowood regarding same. | TIME EFOYE General Zappala/qui tam | 0.30 0.00 | $475.00 T@6 | $142.50 |
| 145682 2/18/2022 WIP Reviewed and analyzed further revisions to | TIME SSOUSA General Zappala/qui tam | 0.20 0.00 | $375.00 T | $75.00 |

Arrowood LLP
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| settlement agreement; Emails to Lisa Arrowood and Gary Azorsky regarding changes to settlement agreement. | | | | |
| 145683 2/22/2022 WIP E-mail from McDermott regarding response on settlement agreement and emails with Azorsky regarding same | TIME LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| 145684 2/24/2022 WIP Emails with Azorsky and E. Foye regarding email to Pearlstein, Review same | TIME LARROWOOD General Zappala/qui tam | 0.40 0.00 | $750.00 T | $300.00 |
| 145685 2/24/2022 WIP Review proposed settlement communication and emails with team regarding same | TIME EFOYE General Zappala/qui tam | 0.40 0.00 | $475.00 T@6 | $190.00 |
| 145686 2/28/2022 WIP E-mails with Azorsky and AUSAs regarding settlement agreement | TIME LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 145687 2/28/2022 WIP Reviewed and analyzed other settlement agreements provided by J. Weber in relation to scope of release | TIME SSOUSA General Zappala/qui tam | 0.10 0.00 | $375.00 T | $37.50 |
| 145688 3/1/2022 WIP Conference  call with Gary Azorsky and AUSA regarding settlement agreement revisions, emails regarding same, call with Gary and S. Sousa regarding next steps on settlement agreement issues | TIME LARROWOOD General Zappala/qui tam | 0.50 0.00 | $750.00 T | $375.00 |
| 145689 3/1/2022 WIP | TIME SSOUSA General Zappala/qui tam | 0.50 0.00 | $375.00 T | $187.50 |

| 8/25/2023 | Arrowood LLP | | |
|---|---|---|---|
| 12:37 PM | Slip Listing | | Page    94 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Call with L. Arrowood, G. Azorsky, and Jessica<br>Weber regarding remaining issues with defendants. | | | | |
| 145690<br>3/3/2022<br>WIP<br>E-mails with Azorsky regarding proposed language<br>for settlement agreement to address both sides'<br>concerns | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145691<br>3/4/2022<br>WIP<br>E-mails with Azorsky and Mark regarding new<br>language for settlement agreement; Telephone call<br>to  Azorsky regarding upcoming conference call;<br>Conference call with McDermott lawyers regarding<br>settlement agreement | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145692<br>3/7/2022<br>WIP<br>E-mail from Weber regarding needing further<br>extensions of seal; e-mail to  relators regarding<br>same; e-mail from some relators with assent | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145693<br>3/8/2022<br>WIP<br>Emails with relator regarding assent and emails<br>to/from Weber giving assent to extension | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145694<br>3/9/2022<br>WIP<br>E-mail from Perlstein regarding edits to settlement<br>agreement internal emails analyzing changes and<br>other items needing editing | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145695<br>3/9/2022<br>WIP<br>Detailed review of final draft of settlement<br>agreement and multiple emails to and from team<br>(x8) regarding edits required | TIME<br><br>EFOYE<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $475.00<br>T@6 | $285.00 |

8/25/2023                                Arrowood LLP
12:37 PM                                 Slip Listing                                      Page    95

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145696<br>3/9/2022<br>WIP<br>Reviewed and analyzed Steward's proposed<br>settlement releases to ensure all named<br>defendants included. | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $375.00<br>T | $150.00 |
| 145697<br>3/23/2022<br>WIP<br>E-mails regarding status of settlement agreement | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145698<br>3/23/2022<br>WIP<br>Multiple e-mails to and from G. Azorsky and team;<br>brief review of settlement agreement and e-mail to<br>team regarding same | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $475.00<br>T@6 | $142.50 |
| 145699<br>3/24/2022<br>WIP<br>Emails regarding language in settlement agreement | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145700<br>3/24/2022<br>WIP<br>E-mail from G. Azorsky concerning latest final draft<br>of settlement; detailed review (at Azorsky's request)<br>of which entities are named in the settlement and<br>how defined; lengthy substantive e-mails to team<br>regarding same | TIME | EFOYE<br>General<br>Zappala/qui tam | 1.30<br>0.00 | $475.00<br>T@6 | $617.50 |
| 145701<br>3/28/2022<br>WIP<br>Emails with DOJ regarding status | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145702<br>3/31/2022<br>WIP<br>Emails regarding finalizing agreement | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145703<br>4/4/2022<br>WIP<br>Emails to and from team regarding settlement | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $475.00<br>T@6 | $142.50 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                      Page      96

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145704<br>4/4/2022<br>WIP<br>Emails from team regarding settlement | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $475.00<br>T@6 | $95.00 |
| 145705<br>4/5/2022<br>WIP<br>Emails regarding final agreement, review<br>McDermott Will & Emory  new changes | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145706<br>4/5/2022<br>WIP<br>Emails (9) to and from team regarding settlement<br>and regarding proposed change; review "final"<br>settlement agreement prior to transmitting to other<br>side; email with team regarding same | TIME | EFOYE<br>General<br>Zappala/qui tam | 8.90<br>0.00 | $475.00<br>T@6 | $4,227.50 |
| 145707<br>4/6/2022<br>WIP<br>Send final agreement to relators and email from<br>Zappala regarding same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145708<br>4/7/2022<br>WIP<br>E-mails from relators regarding settlement<br>agreement | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145709<br>4/12/2022<br>WIP<br>Email to Relators regarding signature | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 145710<br>4/13/2022<br>WIP<br>Emails regarding  AUSA's request for information<br>from relators, emails to/from clients regarding same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.70<br>0.00 | $750.00<br>T | $525.00 |
| 145711<br>4/13/2022<br>WIP<br>Email to J. Weber with Relators' executed<br>settlement; Calculated relators' recovery; Call with<br>Jeanne Markey, Gary Azorsky, J. Weber, and Ian | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $375.00<br>T | $150.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Marinoff regarding next steps; Email to Lisa Arrowood regarding call with co-counsel and government | | | | | |
| 145712<br>4/14/2022<br>WIP<br>Emails with Weber regarding further information needed for checks and related information, several emails with Lanna regarding same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 145713<br>4/15/2022<br>WIP<br>Emails with Lanna regarding information needed for Weber | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145714<br>4/18/2022<br>WIP<br>Email from Marinoff regarding what information is needed from relators | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145715<br>4/19/2022<br>WIP<br>Emails with Weber regarding further information needed from relators to finalize settlement, emails with Lanna regarding same, emails with S. Sousa regarding same and S. Sousa emails to Weber with further information | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145716<br>4/19/2022<br>WIP<br>Emails to J. Weber, relators regarding information requested regarding relators' share distribution | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $375.00<br>T | $112.50 |
| 145717<br>4/20/2022<br>WIP<br>Emails with Lanna regarding information needed for final checks | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145718<br>4/22/2022<br>WIP<br>Emails regarding extension of seal, emails to Gary | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| regarding same | | | | |
| 145719 4/27/2022 WIP TIME Two conference calls with Weber et al., Gary and Jeanne regarding seal, press release and settlement agreement and timing of same, numerous drafts of motion to release seal and emails regarding same, emails and voicemails to both MWE partners, telephone call from Sarah Walters regarding motion and how to resolve, including attorneys fee issue, emails with team regarding Walters call | LARROWOOD General Zappala/qui tam | 3.20 0.00 | $750.00 T | $2,400.00 |
| 145720 4/27/2022 WIP TIME Emails to and from team regarding procedural issues attending filing of motion | EFOYE General Zappala/qui tam | 0.30 0.00 | $475.00 T@6 | $142.50 |
| 145721 4/27/2022 WIP TIME Emails to Lisa Arrowood, Gary Azorsky regarding 4/13 call with DOJ; Call with Lisa Arrowood regarding call with DOJ, emergency motion to vacate order extending seal; Emails to Lisa Arrowood, Gary Azorsky and Jeanne Markery regarding emergency motion to vacate order extending seal; Drafted emergency motion to vacate order extending seal Revised emergency motion to vacate order extending seal | SSOUSA General Zappala/qui tam | 3.20 0.00 | $375.00 T | $1,200.00 |
| 145722 4/28/2022 WIP TIME Call with Weber, et al. regarding status, call with Walters regarding revised motion, review Weber draft motion and emails with Azorsky regarding same, emails with all clients regarding same and receive approval | LARROWOOD General Zappala/qui tam | 1.30 0.00 | $750.00 T | $975.00 |
| 145723 4/28/2022 WIP TIME Call with Lisa Arrowood regarding her call with | SSOUSA General Zappala/qui tam | 0.60 0.00 | $375.00 T | $225.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Steward's counsel; Drafted joint motion to lift seal;<br>Email to Sarah Walters with draft joint motion | | | | |
| 145724          TIME<br>5/2/2022<br>WIP<br>Emails with Cohen Milstein regarding fee petitions<br>issues | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 145725          TIME<br>5/9/2022<br>WIP<br>Emails with Marinoff and S. Sousa regarding final<br>information needed by Attorney General's Office | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145938          TIME<br>5/9/2022<br>WIP<br>Prepared EFT form as requested by Commonwealth | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 145726          TIME<br>5/10/2022<br>WIP<br>Review time entries from 12/31/21 to present and<br>redact same; Review of final revised entries and<br>additional edits regarding same. | EFOYE<br>General<br>Zappala/qui tam | 2.40<br>0.00 | $475.00<br>T@6 | $1,140.00 |
| 145727          TIME<br>5/10/2022<br>WIP<br>Emails with Azorsky regarding status of fee issue,<br>telephone to Azorsky regarding same and regarding<br>calls wiht Sarah Walters, emails wiht E. Foye<br>regarding redactions on time sheets | LARROWOOD<br>General<br>Zappala/qui tam | 0.80<br>0.00 | $750.00<br>T | $600.00 |
| 145728          TIME<br>5/11/2022<br>WIP<br>Emails with E. Foye and Azorsky regarding<br>preparing time charges for submission | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 145729          TIME<br>5/12/2022<br>WIP<br>Conference with E. Foye regarding time<br>submissions, emails with Azorsky regarding same | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |

| 8/25/2023 | Arrowood LLP | |
|---|---|---|
| 12:37 PM | Slip Listing | Page    100 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145731<br>5/16/2022<br>WIP<br>Emails with Cohen Milstein regarding preparing<br>time records, emails with Weinograd regarding<br>Stipulation of Dismissal and Azorsky emails<br>regarding same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $750.00<br>T | $375.00 |
| 145732<br>5/16/2022<br>WIP<br>Review email from L. Arrowood regarding edits by<br>G. Azorsky's firm to our time and response to same | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $475.00<br>T@6 | $47.50 |
| 145733<br>5/16/2022<br>WIP<br>Reviewed and revised fees. Email to R. Poserina<br>with information regarding experience of attorneys<br>who performed work on case | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.90<br>0.00 | $375.00<br>T | $337.50 |
| 145734<br>5/17/2022<br>WIP<br>Emails regarding legal bill submission | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 145735<br>5/17/2022<br>WIP<br>Reviewed revisions to fees | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $375.00<br>T | $150.00 |
| 143990<br>6/28/2022<br>WIP<br>Emails regarding Holtz review of bills, emails with<br>Azorsky regarding same, research Holtz current<br>position | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 144652<br>7/13/2022<br>WIP<br>Emails with Azorsky et als regarding next steps on<br>invoices | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

8/25/2023                    Arrowood LLP
12:37 PM                   Slip Listing                          Page    101

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145055 7/15/2022 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| Emails with Walters regarding review of time records | | | | | |
| 145953 7/21/2022 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| Emails regarding call with MWE regarding fees | | | | | |
| 145963 7/26/2022 WIP | TIME | LARROWOOD General Zappala/qui tam | 4.30 0.00 | $750.00 T | $3,225.00 |
| Review time sheet submissions; conference call with MWE and Poserina regarding same; telephone call to Gary regarding same; review numerous briefs and decisions on issue of fees on non-intervened claims | | | | | |
| 146479 7/26/2022 WIP | TIME | SSOUSA General Zappala/qui tam | 3.10 0.00 | $375.00 T | $1,162.50 |
| Zappala (Qui Tam): Call with Sarah Walters, Ted Alexander, Lisa Arrowood and Regina Poserina regarding fees; Call with Lisa Arrowood, Regina Poserina and Gary Azorsky regarding fees; Call with Lisa Arrowood regarding fee negotiations; Reviewed bill and removed additional charges for negotiation purposes | | | | | |
| 146000 7/27/2022 WIP | TIME | LARROWOOD General Zappala/qui tam | 0.80 0.00 | $750.00 T | $600.00 |
| Emails regarding reducing our demand; conference with C. Stitt regarding work on fees; emails with poserina regarding response to Steward offer | | | | | |
| 146483 7/27/2022 WIP | TIME | SSOUSA General Zappala/qui tam | 1.90 0.00 | $375.00 T | $712.50 |
| Reviewed bill and removed additional charges for negotiation purposes | | | | | |
| 146505 7/28/2022 WIP | TIME | SSOUSA General Zappala/qui tam | 0.20 0.00 | $375.00 T | $75.00 |
| Reviewed bill and removed additional charges for negotiation purposes | | | | | |

8/25/2023                                       Arrowood LLP
12:37 PM                                         Slip Listing                                        Page     102

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 146215<br>7/29/2022<br>WIP<br>Emails with Poserina regarding demand and review<br>same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 146229<br>8/3/2022<br>WIP<br>Emails with Poserina regarding status; emails with<br>Walters regarding response to new demand | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 146231<br>8/4/2022<br>WIP<br>Emails with Poserina | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 146527<br>8/9/2022<br>WIP<br>Emails regarding timing of petition | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 146571<br>8/11/2022<br>WIP<br>Emails regarding date of judgment; emails with<br>Walters regarding response to our demand; emails<br>regarding petition for fees | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $750.00<br>T | $300.00 |
| 147433<br>8/11/2022<br>WIP<br>Email to G. Azorsky regarding stipulation of<br>dismissal<br>Emails to R. Poserina regarding date of seal lifting<br>Email to J. Weber and C. Weinograd regarding last<br>filings | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.60<br>0.00 | $375.00<br>T | $225.00 |
| 146807<br>8/15/2022<br>WIP<br>Emails regarding status on fee request | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 146848<br>8/16/2022<br>WIP<br>Emails with team regarding legal fee issue follow up | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page    103

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 146856<br>8/17/2022<br>WIP<br>Review new offer letter with $▮▮▮ new offer; emails<br>with team regarding same | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 146878<br>8/19/2022<br>WIP<br>Emails with Poserina regarding response to<br>Walters; review draft response to Walters | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 147587<br>8/30/2022<br>WIP<br>Reviewed R. Poserina letter to Steward regarding<br>fees | TIME | SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 147691<br>9/15/2022<br>WIP<br>Emails regarding status | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 148025<br>9/19/2022<br>WIP<br>Letter from Walters with new offer | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 148093<br>9/28/2022<br>WIP<br>Emails regarding ext demand and judge recusal. | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 150413<br>11/17/2022<br>WIP<br>Emails with Poserina regarding McDermott<br>response on fee request; E-mail from McDermott<br>regarding same. | TIME | LARROWOOD<br>Correspondence<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |
| 150674<br>12/1/2022<br>WIP<br>Numerous emails with Poserina regarding updated<br>time records; other cases where our fees were | TIME | LARROWOOD<br>Correspondence<br>Zappala/qui tam | 1.10<br>0.00 | $750.00<br>T | $825.00 |

8/25/2023                                    Arrowood LLP
12:37 PM                                     Slip Listing                                         Page    104

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|

awarded, other things needed for fee petition;
internal emails regarding same and review materials
to send to Poserina.

| | | | | |
|---|---|---|---|---|
| 151659<br>12/1/2022<br>WIP | TIME | EFOYE<br>General<br>Zappala/qui tam | 0.40<br>0.00 | $475.00<br>T@6 | $190.00 |

Review fee petition; forward materials from prior fee
petition for use in same; emails with L. Arrowood
regarding same

| 150701<br>12/5/2022<br>WIP | TIME | LARROWOOD<br>Correspondence<br>Zappala/qui tam | 0.30<br>0.00 | $750.00<br>T | $225.00 |

Emails and conference call with J. Markey and G.
Azorsky regarding mediation on fee dispute.

| 150881<br>12/8/2022<br>WIP | TIME | LARROWOOD<br>Correspondence<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

Emails regarding potential mediation with Judy Dein.

| 150882<br>12/8/2022<br>WIP | TIME | LARROWOOD<br>Correspondence<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

Emails regarding potential mediation with Judy Dein.

| 152218<br>1/17/2023<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

Email from Regina regarding status.

| 152204<br>1/20/2023<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |

Emails regarding mediating with magistrate and
Judge Kelly; emails regarding my position.

| 152306<br>1/24/2023<br>WIP | TIME | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |

Emails with R. Poserina and to MWE regarding
mediator.

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 152657          TIME 2/3/2023 WIP Emails regarding mediation with MJ Kelley. | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| 153117          TIME 2/15/2023 WIP Emails regarding mediation. | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 153136          TIME 2/17/2023 WIP Emails with G. Azorsky regarding mediation. | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 153238          TIME 2/21/2023 WIP Emails regarding mediation. | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| 153235          TIME 2/22/2023 WIP Emails regarding finalizing mediation date. | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 153305          TIME 2/27/2023 WIP Emails regarding mediation and how to achieve. | LARROWOOD General Zappala/qui tam | 0.20 0.00 | $750.00 T | $150.00 |
| 153400          TIME 2/28/2023 WIP Emails regarding letter to Burroughs regarding referral to mediator. | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 153537          TIME 3/8/2023 WIP Emails regarding mediation. | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 154177          TIME 3/8/2023 WIP Reviewed and analyzed motion and memorandum | SSOUSA General Zappala/qui tam | 0.20 0.00 | $375.00 T | $75.00 |

Arrowood LLP
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| for referral to mediation | | | | |
| 154060<br>3/20/2023<br>WIP<br>Court notices and emails regarding assignment to<br>Honorable Chief Magistrate Judge M. Page Kelly for<br>mediation. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 154234<br>3/20/2023<br>WIP<br>Filed motion for referral to mediation with<br>Magistrate M. Page Kelley; Emails to R. Poserina,<br>S. Walters and T. Alexander regarding motion for<br>referral to mediation with Magistrate M. Page Kelley | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.50<br>0.00 | $375.00<br>T | $187.50 |
| 154106<br>3/21/2023<br>WIP<br>Emails with Poserina regarding further billing since<br>last submission and review subsequent time entries. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 154300<br>3/21/2023<br>WIP<br>Email to R. Poserina regarding Arrowood attorneys'<br>fees | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 154285<br>3/23/2023<br>WIP<br>Emails regarding mediation. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 154536<br>3/23/2023<br>WIP<br>Email to R. Poserina regarding Magistrate Judge<br>Kelley's mediation requirements | TIME<br><br>SSOUSA<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $375.00<br>T | $75.00 |
| 154280<br>3/27/2023<br>WIP<br>Emails regarding mediation dates. | TIME<br><br>LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |

8/25/2023
12:37 PM

Arrowood LLP
Slip Listing

Page    107

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 154547          TIME 3/27/2023 WIP Email to R. Poserina, J. Markey, and G. Azorsky regarding docket entry concerning mediation, memorandum | SSOUSA General Zappala/qui tam | 0.10 0.00 | $375.00 T | $37.50 |
| 154399          TIME 3/28/2023 WIP Emails with Poserina regarding affidavits in support of legal fees. | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 154862          TIME 4/7/2023 WIP Emails regarding documents at Stoneturn. | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 155876          TIME 5/2/2023 WIP Several emails regarding mediation Zoom or in-person. | LARROWOOD General Zappala/qui tam | 0.30 0.00 | $750.00 T | $225.00 |
| 155885          TIME 5/3/2023 WIP Emails regarding remote mediation. | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 155848          TIME 5/4/2023 WIP Emails with Poserina regarding in-person mediation. | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 156511          TIME 5/15/2023 WIP Emails regarding order from Kelly regarding mediation papers. | LARROWOOD General Zappala/qui tam | 0.10 0.00 | $750.00 T | $75.00 |
| 156551          TIME 5/15/2023 WIP Emails to R. Poserina, G. Azorsky, J. Markey regarding revised schedule for mediation submissions, pre-mediation conference. | SSOUSA General Zappala/qui tam | 0.10 0.00 | $375.00 T | $37.50 |

8/25/2023                                   Arrowood LLP
12:37 PM                                  Slip Listing                          Page    108

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 158411        TIME<br>6/9/2023<br>WIP<br>Email to R. Poserina, G. Azorsky, J. Markey regarding 6/16 pre-mediation conference | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 157977        TIME<br>6/13/2023<br>WIP<br>Review Poserina mediation memorandum. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 158421        TIME<br>6/13/2023<br>WIP<br>Reviewed and commented on mediation memorandum and email to R. Poserina regarding the same. | SSOUSA<br>General<br>Zappala/qui tam | 1.10<br>0.00 | $375.00<br>T | $412.50 |
| 157909        TIME<br>6/14/2023<br>WIP<br>Email from court regarding premediation call. | LARROWOOD<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $750.00<br>T | $75.00 |
| 158428        TIME<br>6/14/2023<br>WIP<br>Email to J. Markey, R. Poserina, G. Azorksy regarding status conference. | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 157883        TIME<br>6/19/2023<br>WIP<br>Emails regarding submission of invoices to mediator. | LARROWOOD<br>General<br>Zappala/qui tam | 0.20<br>0.00 | $750.00<br>T | $150.00 |
| 158506        TIME<br>6/26/2023<br>WIP<br>Email to G. Azorsky, J. Markey, R. Poserina regarding mediation. | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |
| 158509        TIME<br>6/27/2023<br>WIP<br>Email to G. Azorsky, J. Markey, R. Poserina regarding status conference. | SSOUSA<br>General<br>Zappala/qui tam | 0.10<br>0.00 | $375.00<br>T | $37.50 |

| 8/25/2023 | | Arrowood LLP | | | |
| 12:37 PM | | Slip Listing | | | Page    109 |

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | | | |
| 158068 | TIME | LARROWOOD | 0.80 | $750.00 | $600.00 |
| 6/28/2023 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Prepare for mediation; court conference; emails with S. Sousa regarding mediation. | | | | | |
| 158551 | TIME | SSOUSA | 0.70 | $375.00 | $262.50 |
| 6/28/2023 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Prepared chart of negotiations and reviewed and analyzed related correspondence; call with L. Arrowood regarding mediation; call with R. Poserina regarding mediation and email to L. Arrowood regarding the same. | | | | | |
| 158163 | TIME | LARROWOOD | 2.20 | $750.00 | $1,650.00 |
| 6/29/2023 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Mediation on fees, emails regarding same. | | | | | |
| 158530 | TIME | SSOUSA | 2.00 | $375.00 | $750.00 |
| 6/29/2023 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Attended mediation; voicemail for K. Folan regarding status conference. | | | | | |
| 158808 | TIME | LARROWOOD | 0.20 | $750.00 | $150.00 |
| 7/13/2023 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Emails with Poserina regarding reaching impasse and next steps. | | | | | |
| 159166 | TIME | SSOUSA | 0.10 | $375.00 | $37.50 |
| 7/19/2023 | | General | 0.00 | T | |
| WIP | | Zappala/qui tam | | | |
| Email to R. Poserina regarding pro hac vice motions | | | | | |

| Grand Total | | | | | |
|---|---|---|---|---|---|
| | | Billable | 787.70 | | $398,032.50 |
| | | Unbillable | 0.00 | | $0.00 |
| | | Total | 787.70 | | $398,032.50 |